B1 (Official Form 1) (4/10)

| UNITED STATES BANKRUPTCY COURT<br>Central District of California | VOLUNTARY PETITION |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>Pollo West Corp. | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>95-4479779 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>5050 Kanan Road<br>Agoura Hills, CA<br>ZIP CODE 91301 | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>Los Angeles | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>See attached list of locations<br>ZIP CODE | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in<br>11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other<br>Restaurant | ☐ Chapter 7<br>☐ Chapter 9<br>☑ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for<br>Recognition of a Foreign<br>Main Proceeding<br>☐ Chapter 15 Petition for<br>Recognition of a Foreign<br>Nonmain Proceeding |
| | Tax-Exempt Entity<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | Nature of Debts<br>(Check one box.)<br>☐ Debts are primarily consumer<br>debts, defined in 11 U.S.C.<br>§ 101(8) as "incurred by an<br>individual primarily for a<br>personal, family, or house-<br>hold purpose."   ☑ Debts are primarily<br>business debts. |

| Filing Fee (Check one box.) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached.<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach<br>signed application for the court's consideration certifying that the debtor is<br>unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to<br>insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment<br>on 4/01/13 and every three years thereafter*).<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes<br>of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR<br>COURT USE ONLY |
|---|---|
| ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for<br>distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | Over<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(4/10)

| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case.)* | Pollo West Corp. |

Page 2 of 79

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor:<br>Mi Pollo, Inc. | Case Number: | Date Filed:<br>2/03/11 |
| District:<br>Central District of California | Relationship:<br>Affiliate | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☐  Exhibit A is attached and made a part of this petition. | X _____<br>    Signature of Attorney for Debtor(s)     (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐  Yes, and Exhibit C is attached and made a part of this petition.

☑  No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐  Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐  Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐  Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form) 1 (4/10)

| **Voluntary Petition**<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>Pollo West Corp. |
|---|---|

| **Signatures** ||

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
 Signature of Debtor

X _____
 Signature of Joint Debtor

 _____
 Telephone Number (if not represented by attorney)

 _____
 Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
 (Signature of Foreign Representative)

 _____
 (Printed Name of Foreign Representative)

 _____
 Date

**Signature of Attorney***

X /s/ David B. Shemano
 _____
 Signature of Attorney for Debtor(s)
 David B. Shemano
 _____
 Printed Name of Attorney for Debtor(s)
 Peitzman, Weg & Kempinsky LLP
 _____
 Firm Name
 10100 Santa Monica Blvd.
 Los Angeles, CA 90067
 _____
 Address
 (310) 552-3100
 _____
 Telephone Number
 2/03/11
 _____
 Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

 _____
 Printed Name and title, if any, of Bankruptcy Petition Preparer

 _____
 Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

 _____

 _____
 Address

X _____

 _____
 Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X /s/ Michaela Mendelsohn
 _____
 Signature of Authorized Individual
 Michaela Mendelsohn
 _____
 Printed Name of Authorized Individual
 President
 _____
 Title of Authorized Individual
 2/03/11
 _____
 Date

Pollo West Corp.

## LIST OF FRANCHISE LOCATIONS

| STORE NUMBER | LOCATION |
|---|---|
| 3640 | Cal State Northridge<br>Madador Bookstore Complex<br>18111 Nordoff Street<br>Northridge, CA 91330 |
| 3629 | 305 E. Betteravia Road<br>Santa Maria, CA 93454 |
| 3540 | 1545 South Western Avenue<br>Los Angeles, CA 90006 |
| 3556 | 2351 Theater Drive<br>Paso Robles, CA 93446 |
| 3496 | 1427 West Glen Oaks Boulevard<br>Glendale, CA 91201 |
| 3457 | 17240 Saticoy<br>Van Nuys, CA 91406 |
| 3451 | 1722 S. Victoria, Suite A<br>Ventura, CA 93003 |
| 3402 | 2750 Camino Dos Rios<br>Thousand Oaks, CA 91320 |
| 3401 | 3750 West 5th Street<br>Oxnard, CA 93030 |
| 3394 | 5050 Kanan Road<br>Agoura Hills, CA 91301 |
| 3266 | 688 Lindero Canyon Road<br>Agoura Hills, CA 91301 |

| Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| David B. Shemano (State Bar No. 176020) - dshemano@pwkllp.com<br>Monsi Morales (State Bar No. 235520) - mmorales@pwkllp.com<br>PEITZMAN, WEG & KEMPINSKY LLP<br>10100 Santa Monica Blvd., Suite 1450, Los Angeles, CA 90067<br><br>☒ Attorney for: POLLO WEST CORP., Debtor and Debtor in Possession | |

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>POLLO WEST CORP.,<br><br><div align=right>Debtor(s).</div> | CASE NO.:<br><br>CHAPTER: 11<br><br>ADV. NO.: |
|---|---|

## ELECTRONIC FILING DECLARATION
### (CORPORATION/PARTNERSHIP)

☒ Petition, statement of affairs, schedules or lists          Date Filed: 2/03/11

☐ Amendments to the petition, statement of affairs, schedules or lists          Date Filed: _____

☐ Other: _____          Date Filed: _____

### PART I - DECLARATION OF AUTHORIZED SIGNATORY OF DEBTOR OR OTHER PARTY

I, the undersigned, hereby declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed hard copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this Declaration with the United States Bankruptcy Court for the Central District of California.

_____          2/03/11
Signature of Authorized Signatory of Filing Party          Date

Michaela Mendelsohn
_____
Printed Name of Authorized Signatory of Filing Party

President
_____
Title of Authorized Signatory of Filing Party

### PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

I, the undersigned Attorney for the Filing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed the Declaration of Authorized Signatory of Debtor or Other Party before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this Declaration, the Declaration of Authorized Signatory of Debtor or Other Party, and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this Declaration, the Declaration of Authorized Signatory of Debtor or Other Party, and the Filed Document available for review upon request of the Court or other parties.

_____          2/03/11
Signature of Attorney for Filing Party          Date

David B. Shemano
_____
Printed Name of Attorney for Filing Party

_____
This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

November 2006

**UNANIMOUS WRITTEN CONSENT
OF DIRECTORS OF
POLLO WEST CORP.**

      The undersigned members of the Board of Directors of Pollo West Corp. (the "Company"), being all of the incumbent Directors of the Company, hereby adopt the following resolutions by unanimous written consent, as authorized by applicable law and the By-Laws of the Company:

      **WHEREAS**, the Board has determined that it is in the best interests of the Company, its creditors, stockholders and other interested parties for the Company to file a voluntary petition for relief, under chapter 11 of title 11, United States Code (the "Bankruptcy Code"); therefore, it is

      **RESOLVED**, that the Company be, and hereby is, authorized to file a voluntary petition for relief under chapter 11 of the Bankruptcy Code; and it is

      **RESOLVED**, that Michaela Mendelsohn, the President of the Company, be and hereby is authorized to:

      a.      Execute and verify or certify on behalf of the Company a petition under chapter 11 and to cause the same to be filed in the appropriate United States Bankruptcy Court at such time as she shall determine is appropriate; and

      b.      Execute and file all petitions, schedules, lists, statements and other papers and to take any and all action that he deems necessary, proper or desirable in connection with the chapter 11 case for the Company with view toward the successful completion of the case; and

      c.      Take all actions, including, without limitation, the retention of counsel, accountants and such other professional persons on such terms and conditions as may be necessary or appropriate, and to exercise all rights, claims, remedies, privileges, and to perform all duties and obligations, as the Company may have as a debtor under chapter 11 of the Bankruptcy Code and related rules, and to execute and deliver all instruments, petitions, agreements, certificates and documents in connection therewith, in the name of and on behalf of the Company, as in her judgment may be necessary or appropriate to carry out the intent and to accomplish the purpose of these resolutions; and it is

      **RESOLVED**, that the Company be, and hereby is, authorized to employ the law firm of Peitzman, Weg & Kempinsky LLP, or such other firm as may be appropriate, to represent the Company as bankruptcy counsel in the chapter 11 case for the Company.

Dated: February 2, 2011

By: _____
Michaela Mendelsohn

Dated: February 2, 2011

By: _____
Barbara Mendelsohn

2

<table>
<tr><td>Attorney or Party Name, Address, Telephone & FAX Number, and California State Bar Number<br>David B. Shemano (State Bar No. 176020) - dshemano@pwkllp.com<br>Monsi Morales (State Bar No. 235520) - mmorales@pwkllp.com<br>PEITZMAN, WEG & KEMPINSKY LLP<br>10100 Santa Monica Blvd., Suite 1450, Los Angeles, CA 90067<br>Tel: (310) 552-3100 / Fax: (310) 552-3101<br><br>☑ Attorney for: Pollo West Corp., Debtor and Debtor in Possession</td><td>FOR COURT USE ONLY</td></tr>
</table>

**UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA**

| In re:                           | CASE NO.:      |
|                                  | ADV. NO.:      |
| POLLO WEST CORP.,                |                |
|                    Debtor(s),    | CHAPTER: 11    |
|                    Plaintiff(s), |                |
|                    Defendant(s). |                |

## Corporate Ownership Statement Pursuant to
## FRBP 1007(a)(1) and 7007.1, and LBR 1007-4

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I, ___Michaela Mendelsohn_____, the undersigned in the above-captioned case, hereby declare
              *(Print Name of Attorney or Declarant)*

under penalty of perjury under the laws of the United States of America that the following is true and correct:

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.    I have personal knowledge of the matters set forth in this Statement because:

    ☑  I am the president or other officer or an authorized agent of the debtor corporation

    ☐  I am a party to an adversary proceeding

    ☐  I am a party to a contested matter

    ☐  I am the attorney for the debtor corporation

2. a.  ☑  The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

        *[For additional names, attach an addendum to this form.]*

        Michaela Mendelsohn - 50%
        Barbara Mendelsohn - 50%

   b.    ☐  There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

___/s/ Michaela Mendelsohn_____        ___2/3/11_____
Signature of Attorney or Declarant                       Date

___Michaela Mendelsohn_____
Printed Name of Attorney or Declarant

---

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2009                                                                                              **F 1007-4**

1  Howard J. Weg (CA State Bar No. 91057)
   *hweg@pwkllp.com*
2  David B. Shemano (CA State Bar No. 176020)
   *dshemano@pwkllp.com*
3  Monsi Morales (CA State Bar No. 235520)
   *mmorales@pwkllp.com*
4  PEITZMAN, WEG & KEMPINSKY LLP
   10100 Santa Monica Blvd., Suite 1450
5  Los Angeles, CA 90067
   Telephone: (310) 552-3100
6  Facsimile: (310) 552-3101

7  Proposed Counsel for Debtor and Debtor-in-Possession

8                   **UNITED STATES BANKRUPTCY COURT**

9                   **CENTRAL DISTRICT OF CALIFORNIA**

10                  **SAN FERNANDO VALLEY DIVISION**

11  | In re | | Case No.: |

12  | POLLO WEST CORP., | | Chapter 11 |

13  |  | Debtor. | **LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 1007(d); DECLARATION OF MICHAELA MENDELSOHN** |

14

15

16

17          The above-captioned debtor (the "Debtor") hereby submits the attached List of Creditors

18  Holding 20 Largest Unsecured Claims Pursuant to Federal Rule of Bankruptcy Procedure 1007(d) (the

19  "List"). The List does not include (1) persons who come within the definition of "insider" set forth in

20  11 U.S.C. § 101(31), or (2) secured creditors, unless the value of the collateral is such that the unsecured

21  deficiency places the creditor among the holders of the 20 largest unsecured claims.

22          The List was prepared by the Debtor based upon the ongoing review of its books and records.

23  The List, therefore, is subject to amendment if additional information becomes known as a result of the

24  ongoing review of the books and records.

25  Dated: February 3, 2011          PEITZMAN, WEG & KEMPINSKY LLP

26

27                                    By:    /s/ David B. Shemano
                                                David B. Shemano
28                                      Proposed Attorneys for Debtor and Debtor-in-Possession

1

## DECLARATION OF MICHAELA MENDELSOHN

I, Michaela Mendelsohn, declare as follows:

1.      I am the President for the Debtor in the above-captioned matter.  The attached List of Creditors Holding 20 Largest Unsecured Claims (the "List") is true and correct to the best of my information and belief based upon my review of the Debtor's books and records.  If additional information becomes known as a result of the ongoing review of the Debtor's books and records, the List will be promptly amended.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 3rd day of February, 2011, at Agoura Hills, California.

Michaela Mendelsohn

2

Pollo West Corp.

## LIST OF CREDITORS HOLDING TWENTY LARGEST UNSECURED CLAIMS

| (1) Name of creditor & mailing address | (2) Name and address of contact for creditor, telephone number, facsimile number and/or email address for contact | (3) Nature of claim | (4) Contingent, unliquidated, disputed, subject to set off | (5) Amount |
|---|---|---|---|---|
| MBM CORP P.O. BOX 79428 CITY OF INDUSTRY, CA 91716-9428 | Tel: (252) 450-4047 Fax: (909) 484-1125 | | | $250,364.00 |
| JOSEPH B. SCUDIERO 21535 HAWTHORNE BLVD, STE. 290 TORRANCE, CA 90503-6640 | Tel: (310) 540-3800 Fax: (310) 540-3490 | | | $23,057.25 |
| B.R.S. MUSIC & SOUND 3156 E. LA PALMA AVENUE #C & D ANAHIEM, CA 92806 | Tel: (714) 632-7096 | | | $19,193.55 |
| MICROS SYSTEMS, INC P.O. BOX 23747 BALTIMORE, MD 21203-5747 | Tel: (443) 285-6000 | | | $15,463.70 |
| TRIMARK ROBERT CLARK DEPT. LA 22275 PASADENA, CA 91185 | Tel: (949) 753-7171 | | | $13,418.98 |

Pollo West Corp.

## LIST OF CREDITORS HOLDING TWENTY LARGEST UNSECURED CLAIMS

| (1)<br>Name of creditor & mailing address | (2)<br>Name and address of contact for creditor, telephone number, facsimile number and/or email address for contact | (3)<br>Nature of claim | (4)<br>Contingent, unliquidated, disputed, subject to set off | (5)<br>Amount |
|---|---|---|---|---|
| SERVICE CHECK, INC<br>167 CENTRAL AVE, SUITE C<br>PACIFIC GROVE, CA 93950 | Tel: (877) 388-0216 | | | $11,256.95 |
| TIGER, INC.<br>DEPT. 2192<br>TULSA, OK 74182 | Tel: (805) 896-5467 | | | $11,126.69 |
| LA COUNTY TAX COLLECTOR<br>P.O. BOX 54027<br>LOS ANGELES, CA 90054-0027 | Tel: (213) 893-7935 | | | $10,623.57 |
| COCA-COLA USA<br>GLOBALTECH FINANCIAL, LLC<br>2839 PACES FERRY RD., #810<br>ATLANTA, GA 30339 | Tel: (800) 452-2232 | | | $10,560.08 |
| POS TECHNICAL SERVICE<br>1440 N. LAKEVIEW AVENUE<br>ANAHEIM, CA 92807 | | | | $8,412.08 |

Pollo West Corp.

## LIST OF CREDITORS HOLDING TWENTY LARGEST UNSECURED CLAIMS

| (1) Name of creditor & mailing address | (2) Name and address of contact for creditor, telephone number, facsimile number and/or email address for contact | (3) Nature of claim | (4) Contingent, unliquidated, disputed, subject to set off | (5) Amount |
|---|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON P.O. BOX 300 ROSEMEAD, CA 91772 | | | | $8,024.05 |
| CREST UNIFORM COMPANY ARAMARK P.O. BOX 894704 LOS ANGELES, CA 90189-4704 | Tel: (540) 389-9664 Fax: (540) 772-2627 | | | $7,161.82 |
| AIRGAS WEST P.O. BOX 7423 PASADENA, CA 91109-7423 | Tel: (323) 564-5711 | | | $6,584.68 |
| HOME DEPOT CREDIT SERVICES DEPT. 32-2001517519 HOME DEPOT CREDIT SERVICES P.O. BOX 6029 THE LAKES, NV 88901-6029 | Tel: (800) 685-6691 | | | $6,205.82 |
| KAMRAN & COMPANY, INC. 411 E. MONTECITO ST. SANTA BARBARA, CA 93101 | Tel: (805) 963-3016 Fax: (805) 962-5915 | | | $5,706.70 |

Pollo West Corp.

## LIST OF CREDITORS HOLDING TWENTY LARGEST UNSECURED CLAIMS

| (1)<br>Name of creditor & mailing address | (2)<br>Name and address of contact for creditor, telephone number, facsimile number and/or email address for contact | (3)<br>Nature of claim | (4)<br>Contingent, unliquidated, disputed, subject to set off | (5)<br>Amount |
|---|---|---|---|---|
| PATRICA LOUISE KANAN CRT.<br>116 CATALINA AVENUE<br>SUITE 108<br>REDONDO BEACH, CA 90277 | | | | $5,387.52 |
| MUZICRAFT – SANTA BARBARA<br>P.O. BOX 4575<br>SANTA BARBARA, CA 93140 | | | | $5,204.70 |
| CITY OF LOS ANGELES<br>P.O. BOX 53200<br>LOS ANGELES, CA 90053-0500 | | | | $4,986.24 |
| VENTURA COUNTY TAX<br>COLLECTOR<br>CITY OF VENTURA<br>P.O. BOX 99<br>VENTURA, CA 93002 | | | | $4,609.95 |
| ROBERT KROCK<br>71 N. DEWEY AVENUE<br>NEWBURY PARK, CA 91320 | | | | $4,271.03 |

| Party Name, Address and Telephone Number *(CA State Bar No. If Applicable)* | FOR COURT USE ONLY |
|---|---|
| David B. Shemano (State Bar No. 176020) - dshemano@pwkllp.com<br>Monsi Morales (State Bar No. 235520) - mmorales@pwkllp.com<br>PEITZMAN, WEG & KEMPINSKY LLP<br>10100 Santa Monica Blvd., Suite 1450<br>Los Angeles, CA 90067<br>Tel: (310) 552-3100<br>Fax: (310) 552-3101 | |

| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA** | |
|---|---|
| In re:<br><br>      POLLO WEST CORP., | CHAPTER 11<br><br>CASE NUMBER |
| Debtor. | (No Hearing Required) |

# VENUE DISCLOSURE FORM
## FOR CORPORATIONS FILING CHAPTER 11
### *(Required by General Order 97-02)*

*\*Attach additional sheets as necessary and indicate so in each section\**

1.    Specify the address of the principal office of the Debtor currently on file with the California Secretary of State (*from Form S0100, S0200, or S0300*):

      5050 Kanan Road
      Agoura Hills, CA 91301

2.    Specify the address of the principal office of the Debtor listed on the Debtor's most recent federal tax return:

      5050 Kanan Road
      Agoura Hills, CA 91301

3.    Disclose the current business address(es) for all corporate officers:

      5050 Kanan Road
      Agoura Hills, CA 91301

4.    Disclose the current business address(es) where the Debtor's books and records are located:

      5050 Kanan Road
      Agoura Hills, CA 91301

Venue Disclosure Form for Corporations Filing Chapter 11 - *Page 2*

**VEN-C**

| In re POLLO WEST CORP., | CHAPTER 11 |
|---|---|
| Debtor. | CASE NUMBER |

5.   List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor's most recent balance sheet:

   See attached list of locations

6.   Disclose any different address(es) to those listed above within six months prior to the filing of this petition and state the reasons for the change in address(es):

   None

7.   State the name and address of the officer signing this Statement and the relationship of such person to the Debtor (*specify*):

   Michaela Mendelsohn, President
   Pollo West Corp.
   5050 Kanan Road
   Agoura Hills, CA 91301

8.   Total number of attached pages of supporting documentation:   1

9.   I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.

Executed on the __3rd__ day of __February__, 20 __11__, at __Agoura Hills__, California.

Michaela Mendelsohn
_____
*Type Name of Officer*

President
_____
*Position or Title of Officer*

/s/ Michaela Mendelsohn
_____
*Signature of Declarant*

*Rev. 12/99* This form is required pursuant to General Order 97-02.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**VEN-C**

Pollo West Corp.

## LIST OF FRANCHISE LOCATIONS

| STORE NUMBER | LOCATION |
|---|---|
| 3640 | Cal State Northridge<br>Madador Bookstore Complex<br>18111 Nordoff Street<br>Northridge, CA 91330 |
| 3629 | 305 E. Betteravia Road<br>Santa Maria, CA 93454 |
| 3540 | 1545 South Western Avenue<br>Los Angeles, CA 90006 |
| 3556 | 2351 Theater Drive<br>Paso Robles, CA 93446 |
| 3496 | 1427 West Glen Oaks Boulevard<br>Glendale, CA 91201 |
| 3457 | 17240 Saticoy<br>Van Nuys, CA 91406 |
| 3451 | 1722 S. Victoria, Suite A<br>Ventura, CA 93003 |
| 3402 | 2750 Camino Dos Rios<br>Thousand Oaks, CA 91320 |
| 3401 | 3750 West 5th Street<br>Oxnard, CA 93030 |
| 3394 | 5050 Kanan Road<br>Agoura Hills, CA 91301 |
| 3266 | 688 Lindero Canyon Road<br>Agoura Hills, CA 91301 |

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LOCAL BANKRUPTCY RULE 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1. A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows:  (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate.  Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

2. (If petitioner is a partnership or joint venture)  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows:  (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate.  Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

3. (If petitioner is a corporation)  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows:  (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate.   Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

1983 Games Unlimited (Case closed in 1985)

4. (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days:  (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate.  Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at  Agoura Hills , California.

/s/ Michaela Mendelsohn, for Pollo West Corp.

*Debtor*

Dated  2/03/11

*Joint Debtor*

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

*January 2009*

# F 1015-2.1

Form B203 - Disclosure of Compensation of Attorney for Debtor - (1/88)                    1998 USBC, Central District of California

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re                                              | Case No.:

POLLO WEST CORP.,

**DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR**

Debtor.

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follow:

For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $ n/a_____

Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $ 75,000*_____

Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $ --_____

2. The source of the compensation paid to me was:

   ☑ Debtor        ☐ Other *(specify)*

3. The source of compensation to be paid to me is:

   ☑ Debtor        ☐ Other *(specify)*

4. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;

   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

   d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

   e. [Other provisions as needed].

* Peitzman, Weg & Kempinsky LLP has accepted a retainer in the amount of $75,000 for services rendered for the above-captioned Debtor and its affiliated entities, Mi Pollo, Inc., which is a chapter 11 debtor in a separate case.

**Form B203 Page Two - Disclosure of Compensation of Attorney for Debtor (1/88)**                    **1998 USBC, Central District of California**

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following services

---

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.


2/03/11 _____       /s/ David B. Shemano _____
*Date*                                    *Signature of Attorney*


                                          Peitzman, Weg & Kempinsky LLP _____
                                          *Name of Law Firm*

Verification of Creditor Mailing List - (Rev. 10/05)                                  2003 USBC, Central District of California

# MASTER MAILING LIST
## Verification Pursuant to Local Bankruptcy Rule 1007-1(d)

Name    Pollo West Corp., by Peitzman, Weg & Kempinsky LLP
_____

Address    10100 Santa Monica Blvd., Los Angeles, CA 90067
_____

Telephone    (310) 552-3100
_____

☑    Attorney for Debtor(s)
☐    Debtor in Pro Per

| UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| List all names including trade names used by Debtor(s) within last 8 years):<br><br><br>        POLLO WEST CORP. | Case No.: <br><br> Chapter: 11 |

## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of __58__ sheet(s) is complete, correct, and consistent with the debtor's schedules pursuant to Local Rule 1007-1(d) and I/we assume all responsibility for errors and omissions.

Date:    2/03/11
_____

/s/ Michaela Mendelsohn, for Pollo West Corp.
_____
*Debtor*

_____
*Attorney (if applicable)*

_____
*Joint Debtor*

Pollo West Corp
5050 Kanan Road
Agoura Hills, CA 91301


David B Shemano
Peitzman Weg and Kempinsky LLP
10100 Santa Monica Blvd Suite 1450
Los Angeles, CA 90067


United States Trustee
725 South Figueroa Street
26th Floor
Los Angeles, CA 90017

1 800 Conference
PO Box 8103
Aurora, IL 60507-8103


A and B Locksmith
13288 Borden Avenue
Sylmar, CA 91342


A J Lock and Key Service
5753 Mcdonie Ave
Woodland Hills, CA  91367


A C Fire Protection Company
PO Box 4929
Ventura, CA  93007


A1 Sign and Stamp
210 West Pamela Drive
Arcadia, CA  91007


A American Self Storage
4250 South Alameda Street
Vernon, CA 90058


Aardvark Drains and Plumbing Co
PO Box 30641
Los Angeles, CA 90030


Aca Security
597 N Olive St
Ventura, CA 93001

Academy Awning Inc
2510 Malt Avenue
Commerce, CA  90040-3204


Accountemps
PO Box 60000
San Francisco, CA  94160-3484


Accu Air Accurate Air Gasses
1885 N Ventura Avenue
Ventura, CA 93001


Accurate and Voler Tech
817 Mitchell Road 201
Newbury Park, CA  91320


Acorn Newspaper
30423 Canwood Street Ste 108
Agoura Hills, CA  91301-4316


ACS
PO Box 3232
Thousand Oaks, CA  91359-0232


Action Lighting
6925 Woodman Ave Ste H
Van Nuys, CA  91405


AHS Girls Basketball
28545 Driver Avenue
Agoura Hills, CA  91301

Air X Inc
8332 Osage Ave
Los Angeles, CA  90045


Airgas West
PO Box 7423
Pasadena, CA  91109-7423


Airplus Refrigeration
23705 Vanowen St Unit 131
West Hills, CA  91307


Air Rite Refrigeration
PO Box 212
Atascadero, CA  93423-0212


Ajax Santa Maria Refrig
2250 Oakley
Santa Maria, CA  93455


All About Air Management
7415 Faust Avenue
West Hills, CA  91307


Allied Insurance
PO Box 514540
Los Angeles, CA  90051-4540


Alpha Systems Fire Protection
PO Box 331027
Pacoima, CA  91333

American Cancer Society
1710 Webster St
Oakland, CA  94612


American Express
Box 0001
Los Angeles, CA  90096-0001


American Honda Finance Corp
PO Box 60001
City Of Industry, CA  91716


Andres Flores
6370 Holmes Ave
Los Angeles, CA  90001


Andres Gonzalez
3318 Division
Los Angeles, CA  90065


Ann Randolph
PO Box 5531
Santa Monica, CA 90409


Anthem Blue Cross
PO Box 54010
Los Angeles, CA  90054-0010


Apolinar Solorio Cabrera
1360 South G St.
Oxnard, CA  93033

Appleone
Attn Accounts Receivable
PO Box 29048
Glendale, CA 91209-9048

Appliance Parts Depot
4754 Almond St
Dallas, TX  75247

AQS Service Group
2275 Huntington Dr 437
San Marino, CA  91108

Armet Davis Newlove Arch
1330 Olympic Blvd
Santa Monica, CA  90404

Arnulfo Guzman Bedolla
6364 1 2 HOLMS AVE
Los Angeles, CA  90001

Arrow Glass Of Thousand Oaks
2510 E Thousand Oaks Blvd
Thousand Oaks, CA  91362

Arrowhead
PO Box 856158
Louisville, KY 40285-6158

Associated Backflow Services
PO Box 6971
Los Osos, CA  93412

AT and T 323 732 5631
Payment Center
Sacramento, CA  95887-0001


AT and T 323 879 8124
Payment Center
Sacramento, CA 95887-0001


AT and T 310 322 0808
Payment Center
Sacramento, CA 95887-0001


AT and T 323 732 5626
Payment Center
Sacramento, CA 95887-0001


AT and T 323 735 1447
Payment Center
Sacramento, CA  95887-0001


AT and T 805 237 8774
Payment Center
Sacramento, CA 95887-0001


AT and T 805 654 1723
Payment Center
Sacramento, CA  95887-0001


AT and T 818 889 4136
Payment Center
Sacramento, CA  95887-0001

AT and T 818 597 1992
Payment Center
Sacramento, CA  95887-0001


AT and T 818 240 1180
Payment Center
Sacramento, CA  95887


AT and T 818 706 0766
Payment Center
Sacramento, CA 95887-0001


AT and T 818 707 9919
Payment Center
Sacramento, CA 95887-0001


AT and T 818 717 0475
Payment Center
Sacramento, CA 95887-0001


AT and T 818 774 1173
Payment Center
Sacramento, CA  95887-00001


AT and T LONG DISTANCE CATERING
PO Box 5017
Carol Stream, IL  60197-5017


AT and T Mobility
PO Box 60017
Los Angeles, CA 90060

AT and T Mobility 818 292-2999
PO Box 60017
Los Angeles, CA 90060-0017


AT and T Mobility 818 687 2029
PO Box 60017
Los Angeles, CA  90060-0017


AT and T Mobility 818 968 3669
PO Box 60017
Los Angeles, CA  90060-0017


AT and T Mobility 877 540 577
PO Box 6463
Carol Stream, IL 60197-6463


ATC Associates Inc
Department CH17565
Palatine, IL  60055-7565


Atlas Rentals
PO Box 1028
Santa Maria, CA  93421


Aura Duarte
14133 Calvert St 3
Van Nuys, CA  91401


Auto Club Membership Processing
PO Box 25015
Santa Ana, CA  92799-5015

Ayso Region 4
977 Deerhill Road
Oak Park, CA  91377


BRS Music and Sound
3156 E La Palma Aveune C and D
Anaheim, CA  92806


Bank of America
5667 Kanan Rd
Agoura Hills, CA 91301


Bank of America
Bank of America NA
PO Box 30750
Los Angeles, CA 90030


Bank of America
PO Box 15714
Wilmington, DE


Bank of America
PO Box 15714
Wilmington, DE 19886-5714


Bank of America
PO Box 851001
Dallas, TX 75285-1001


Bank of America
PO Box 15721
Wilmington, DE  19886-5721

Barbara Mendelsohn
29532 Bertrand Drive
Agoura Hills, CA  91301


Barkers Food Machinery Service
7621 East Gray Road Suite B2
Scottsdale, AZ 85260


Barks Plumbing and Appliance Inc
1700 North Broadway
Santa Maria, CA  93454


Barry Graphics Inc
18220 Vanowen St
Reseda, CA  91335


Barry Kurtz
A Professional Corporation
16000 Ventura Blvd Ste 1000
Encino, CA  91436-2730


Barton Goldsmith Ph D
32129 Lindero Cyn Ste 210
Westlake Village, CA 91361


Bay Pumping
1 Work Circle
Salinas, CA  93447


Bee Safe Lock and Key
Santa Maria Safe and Vault Inc
906 South Broadway
Santa Maria, CA 93454

Beit Tikkun
1920 W 3rd Street
Los Angeles, CA  90057


Bells Plumbing Repairs Inc
PO Box 851
Atascadero, CA  93423


Berkadia Commercial Mortgage
Attn  Funds Application  A
PO Box 308
Horsham, PA 19044


Bernice James
Treasurer County Of Santa Barbara
PO Box 579
Santa Barbara, CA 93102-0579


Best Sheet Metal Inc
1500 E First Street
Pomona, CA   91766


Better Beverages
PO Box 1399
Bellflower, CA 90707-1399


BMW Financial Services
PO Box 78103
Phoenix, AZ  85062-8103


Brandir International Inc
531 Fifth Ave 17th Floor
New York, NY 10175

BRS Equipment Lease
3156 E La Palma Ave
Anaheim, CA  92806


Burons Preferred Pumping Comp
30446 W Rainbow Crest Drive
Agoura Hills, CA 91301


C and C Advertisement
2739 Muscatine St
Arleta, CA  91331


CA Labor Law Poster Service
5859 W Saginaw Hwy 343
Lansing, MI  48917-2460


CA Labor Law Poster Service
5431 Auburn Blvd 300
Sacramento, CA 495841-2801


CAL Coast Refrigeration Inc
2363 Thompson Way D
Santa Maria, CA 93455


California American Water
PO Box 7150
Pasadena, CA 91109-7150


California Restaurant Association
1011 Tenth Street
Sacramento, CA  95814

California Retail Systems
2187 Knoll Drive
Ventura, CA 93003-7303


California Water Service Co
PO Box 940001
San Jose, CA 95194-0001


Canvas and Awnings 4less
12263 Lakewood Blvd
Downey, CA  90242


Canyon Tile and Store Inc
28826 Roadside Dr
Agoura Hills, CA  91301


Capmark Finance Gmac
Attn Payment Application A
116 Welsh Road
Harsham, PA 19004


Captive Aire Systems
17910 Sky Park Circle Suite 210
Irvine, CA 92614-6416


Carol Claassen
Interior Artistry
3752 Corte De Los Reyes
Thousand Oaks, CA  91360


Cashier Cdfa Mdfs
1220 N Street
PO Box 942871
Sacramento, CA 94271-0001

Central Coast Pressure Washing
PO Box 233
Atascadero, CA 93422


Central Coast Seal Coating
PO Box 1226
Templeton, CA  93465


Certified Distributing Service
801 E 6th Street
Los Angeles, CA  90021


Charter Communications
PO Box 78063
Phoenix, AZ  819886-5700


Chase Automotive Finance
PO Box 15700
Wilmington, DE  19886-5700


Christophers Inc
2720 S Croddy Way
Santa Ana, CA 92704


Cingular Wireless
PO Box 60017
Los Angeles, CA   90060-0017


Citadel Pest Elimination
14403 Hatteras Street
Van Nuys, CA 91401

Citi Simplicity
Box 6000
The Lakes, NV  89163-6000


Citron and Deutsch
10866 Wilshire Blvd Ste 970
Los Angeles, CA 90024


City of Beverly Hills
PO Box 515257
Los Angeles, CA 90051-6557


City of El Paso De Robles
Admin Service Dept Water Serv Div
821 Pine Street Ste A
Paso Robles, CA 93446-2881


City of El Segundo Water Division
PO Box 51298
El Segundo, CA  90051-5598


City of El Segundo Bus License Div
350 Main Street
El Segundo, CA   90245-3895


City of Glendale
Fire Prevention Environmental Mgt
780 Flower St
Glendale, CA 91201


City Of Glendale
Water and Power
PO Box 51462
Los Angeles, CA 90051-5762

City of Glendale Police Dept
Alarm Desk
131 North Isabel Street
Glendale, CA    91206-4314


City of LA Excessive Alarms
PO Box 30879
Los Angeles, CA  90030-0879


City of Los Angeles
Office of Finance
File 57065
Los Angeles, CA  90030-0879


City Of Los Angeles
Office of Finance
PO Box 51112
Los Angeles, CA   90030


City Of Los Angeles
Dept Of Public Works
PO Box 30749
Los Angeles, CA    90030


City Of Los Angeles
PO Box 53235
Los Angeles, CA 90053-0235


City Of Los Angeles Parking
Parking Violations Bureau
PO Box 30420
Los Angeles, CA 90030-0420

City Of Moorpark
799 Moorpark Ave
Moorpark, CA 93021


City Of Oxnard License Services
214 South C Street
Oxnard, CA 93030-5790


City Of Oxnard City Treasurer
305 West Third Street
Oxnard, CA 93030-5790


City Of Oxnard Fire Cupa
Oxnard Fire Department
360 West 2nd Street
Oxnard, CA 93030


City Of Oxnard Utility Billing
214 South C Street
Oxnard, CA  93030-5712


City Of San Buenaventura
Business License Office
PO Box 99
Ventura, CA   93002


City Of Santa Maria
110 Pine Street Ste 101
Santa Maria, CA 93458


City Of Santa Maria
Business License Renewal
110 East Cook Street Room 5
Santa Maria, CA    93454

City Of Santa Maria 207528638
110 East Cook Street Room 9
Santa Maria, CA   93454


City Of Santa Maria 207596630
110 East Cook Street Room 9
Santa Maria, CA   93454


City Of Thousand Oaks
Utility Service Billing
Dept Number 7235
Los Angeles, CA    90088


City Of Thousand Oaks
2100 Thousand Oaks Blvd
Thousand Oaks, CA 91362


City Of Thousand Oaks
Department 7235
Los Angeles, CA   90088-7235


City Of Ventura Treasury Division
Business Tax Office
501 Poli Street Rm 107
Ventura, CA 93002


City Of Ventura
Business License Office
PO Box 99
Ventura, CA  93001


City Of West Hollywood
PO Box 51852
Los Angeles, CA   90051-6152

Clay s Septic and Jetting Inc
952 Live Oak Ridge Rd
Nipomo, CA  9344


CNP Signs and Graphics
4530 Mission Gorge Place
San Diego, CA  92120-4188


Cobra Security Systems
3742 Tracy Street
Los Angeles, CA 90027


Coca Cola Financial Corp
Globaltech Financial LLC
2839 Paces Ferry Rd 810
Atlanta, GA   30339


Coca Cola USA
PO Box 102190
Atlanta, GA  30368


Community Press
11432 South St 248
Cerritos, CA  90703


Conectus Wireless
3225 Grande Vista Drive
Newbury Park, CA  91320


Conejo Copier Service
PO Box 7
Newbury Park 91319

Conejo U Store It
29055 Agoura Rd
Agoura Hills, CA  91301


Conejo Valley Examiner
30343 Canwood St 203
Agoura Hills, CA 91301


Consolidated Cryogenics Inc
15325 Manila St
 Fontana, CA  92337


Cool Breeze
2743 Stonebrook Circle
Paso Robles, CA 93446


Cool Curtain Industries Inc
350 A Fischer Avenue
Costa Mesa, CA  92626


Corazon De Vida
1062 Business Center Dr Suite 225
Irvine, CA   92614


Corazon De Vida Foundation
2062 Business Center Drive
Suite 225
Irvine, CA 92612


Cornerstone Leadership Institute
PO Box 764087
Dallas, TX 75376

County Of Los Angeles
Dept Of Public Health License
5050 Commerce Dr Room 117
Baldwin Park, CA 91706


Cty Of San Luis Obispo Env Hlth
Div 2156 Sierra Way
PO Box 1489
San Luis Obispo, CA 93406


Courier Bag Specialist
PO Box 4836
Anaheim, CA  92803


Craig Samford s Heating and AC
16205 Lost Canyon Rd
Santa Clarita, CA 91387


Creative Waste Solutions LLC
PO Box 1051
Hermosa Beach, CA 90254


Credit Management Services
PO Box 399
Woodland Hills, CA 91365


Crest Uniform Company Aramark
PO Box 894704
Los Angeles, CA 90189-4704


Crown Disposal Co Inc
PO Box 1081
Sun Valley, CA 91352

Cumbre Insurance Svc.
10600 N Trademark Parkway Ste 406
PO Box 4700
Rancho Cucamonga, CA  91729


Curts Lock  And Key Inc
3111 East La Palma Avenue
Anaheim, CA   92806


Custom Enterprises Inc
17275 Daimler St
Irvine, CA  92614


Customized Media
3033 Hope St
Huntington Park, CA 90255


DJ Belanger
5257 Colodny Circle
Agoura, CA 91301


Dania Alejo
4105 Yankee Dr
Agoura Hills, CA 91301


Database Marketing Group Inc
540 N Golden Cir Dr Ste 305
Santa Ana, CA 92705


Davis Paving
2286 E Carson St
Long Beach, CA 90807

Daydots
1801 Riverbend West Drive
Fort Worth, TX  76118


De Santiago Tree Service
22122 Leadwell St
Canoga Park, CA 91303


Delfino Hernandez
PO Box 704
Sun Valley, CA  91353


Dell Service Sales
P.O. Box 22130
Oakland, CA    94623


Department Of Public Works
Bureau Of Sanitation IWMD
2714 Media Center Drive
Los Angeles, CA 90065


Dept Of Industrial Relations
320 W 4th St Rm 450
Los Angeles, CA 90013


Dewitt Stern Of California
Insurance Services
10969 Ventura Bl
Studio City, CA 91604


Diane Letulier
800 Rancho Rd
Thousand Oaks, CA 91362

Direct Capital Corp Documentation
155 Commerce Way
Portmouth, NH 03801


DMV Renewal
PO Box 942897
Sacramento, CA   94297-0897


Dr Horton Holding Company Inc
Attn Cynthia Keller
PO Box 86
Camarillo, CA 93011


Dr Joyce King Heyraud
730 Napoli Dr
Pacific Palisades, CA  90272


DSG Associates Inc
2110 East First Street Suite 106
Santa Ana, CA 92705


Dun and Bradstreet Sm Bus Credit
Attn Amaranco Renewals
5800 Airport Blvd Ste 100
Austin, TX 78752-9902


Ecolab Food Safety Solutions
24198 Network Place
Chicago, IL 60673-1241


El Pollo Loco
5050 Kanan Road
Office 91301

El Pollo Loco Franchise Assoc
3700 Oceanic Way Ste 101
Oceanside, CA  92056


El Pollo Loco Fulfillment
200 Mccormick
Costa Mesa, CA  92626


El Pollo Loco Inc
Dept 8591
Los Angeles, CA  90084-8591


El Pollo Loco Inc
3535 Harbor Blvd Ste 100
Costa Mesa, CA  92626


El Segundo Fire Department
314 Main St
El Segundo, CA  90245


Elizabeth Kovle
2239 Townsgate Rd
Westlake Village, CA  91361-2405


Empire Air Balance Co Inc
15467 Chemical Lane
Huntington Beach, CA  92649


Employers Bridge Ins
12265 Louise Ave
Granada Hills, CA  91344

Employers Direct Ins Co
PO Box 5043
Thousand Oaks, CA 91359-5043


Enviromental Health Div
800 S Victoria Ave
Ventura, CA 93009


Environmental Health Services
2125 S Centerpointe Pkwy Rm 333
Santa Maria, CA  93455


Ernst Luce California LLC
12401 Helena St
Los Angeles, CA 90049


Everbrite LLC
4949  South 110th St
Greenfield, WI   53220-0020


Evolving Ideas Inc
717 N Cahuenga Blvd Ste B2
Los Angeles, CA 90038


Express Mail
USPS Emca Remittance
PO Box 8350
Van Nuys, CA  91409-9998


F M Martinez
2899 Agoura Road
Westlake Village, CA  91361

Federal Medical Supplies
PO Box 800
Champlain, NY  12919

FedEx
PO Box 7221
Pasadena, CA  91109-7321

Felix Joya
11581 Gladstone Ave
Sylmar, CA  91342

Fernando Infanzon
2458 Louella Avenue
Venice, CA  90291

First Insurance Funding Corp Of CA
PO Box 3306
Northbrook, IL  60065-3306

First Insurance Funding Corp
Po Box 66468
Chicago, IL  60666-0468

Flue Steam Inc
5734 Bankfield Ave
Culver City, CA 90230-6302

Foot Locker Inc
Lease Accounting Subtenants
PO Box 2943
Harrisburg, PA  17105

Ford Credit
PO Box 7172
Pasadena, CA  91109-7172


Franchise Tax Board
100es Unit
PO Box 942857
Sacramento, CA  94257-0551


Frank Diaz
10530 Pangborn Ave
Downey, CA  90241


Frank L Freitas
County Tax Collector Room D-290
County Government Center
San Luis Obispo, CA 93408


Franklin Machine Products
PO Box 8500 S 41570
Philadelphia, PA  19178


Front Line Sales Inc
1751 Curtiss Court
La Verna, CA 91750


G Neil Corporation
PO Box 451179
Sunrise, FL  33345-1179


GE Commercial Finance
Franchise Finance
10900 Ne 4th St Ste 500
Bellevue, WA  98004

GI Industries
PO Box 541065
Los Angeles, CA 90054-1065

The Gas Company
PO Box C
Monterey Park, CA 91756

GE Capital
C-97550
Bellevue, WA 98009-7550

GE Capital Corporation
8377 East Hartford Drive
Suite 200
Scottsdale, AZ  85255

GEC Franchise Finance Corp
PO Box 848319
Dallas, TX 75284

General Agents Acceptance Corp
PO Box 1177
Lake Forest, CA  92609-1177

General Rubbish Service Inc
PO Box 4856
Thousand Oaks, CA  91359

Gerardo Medina
6364 1 2 Holmes Ave
Los Angeles, CA  90001

Gershuni and Goldstein LLP
10850 Wilshire Blvd Ste 1150
Los Angeles, CA 90024-4323


Glacial Energy
PO Box057
Sandwich, MA  02563


Glendale Emerg Med Assoc
PO Box 60039
Arcadia, CA  91066-6039


Glendale Memorial Hospital
PO Box 29058
Glendale, CA  91209-9058


Glendale Police Department
Attn Alarm Desk
140 N Isabel St
Glendale, CA  91206-4382


Glenn Martin Company
1125 West Grand Avenue Suite E
Grover Beach, CA  93433


GMP Management
11856 Balboa Blvd 182
Granada Hills, CA 91344


Gold N Swan
14117 Three Lakes Road
Snohomish, WA  98290

Golden Eagle
PO Box 85834
San Diego, CA  92186


Golden State Appliance
15014 Staff Court
Gardena, CA  90248


Golden State Paving
22970 Cougar St
Perris, CA  92570


Gordon Woods Industrial
7254 Coldwater Canyon Ave
North Hollywood, CA  91605


GPM Sealrite Inc
3475 Old Conejo Rd C6
Newbury Park, CA  91320


Grainger Inc
Department 855298881
Palatine, IL 60038 0001


Grease Eaters Professional
Steam Cleaning Services
14953 Lassen Street
Mission Hills, CA  91345


Great Race Of Agoura Inc
5737 Kanan Rd 303
Agoura Hills, CA  91301

Green Tree Financial GMAC AMRESCO
116 Welsh Rd
Harsham, PA  19004


Gregory B Gershuni
Clients Trust Account
10850 Wilshire Blvd Suite 1150
Los Angeles, CA 90024-4323


GSI Solis Inc
524 East Chapel Street
Santa Maria, CA  93454


Harbor Plumbing Supply Co
3330 S Saviers Road
Oxnard, CA  93033


Harold Shain
254 Edgewood Ave
San Francisco, CA 94117


Health Net
File 52617
Los Angeles, CA  90074-2617


Hello Direct Inc
PO Box 4155
Sarasota, FL  34230


Hero Press
2458 Louella Ave
Venice, CA   90291

HME Electronices Inc
PO Box 649
Poway, CA  92074


Hobart Service
7050 Village Dr Ste B
Buena Park, CA 90621


Home Depot Credit Services
Dept 32 2001517519
PO Box 6029
The Lakes, NV 88901-6029


Homero Guzman Bedolla
6364 1 2 Holmes Ave
Los Angeles, CA  90001


Hospitality Wood Products Inc
7206 E Gage Ave
Commerce, CA  90040


Howard Industries
1776 S. Robertson Blvd
Los Angeles, CA  90001


Huntington Lighting Inc
PO Box 56055
Riverside, CA 92517


Illinois Midwest Insurance Agy LLC
PO Box 9560
Springfield, IL 62791

Industrial Electric Serv Inc
5662 Engineer Drive
Huntington Beach, CA  92649


Industrial Plastic Supply Inc
2240 Dupont Drive
Anaheim, CA  92806


Interior Systems Inc
241 N Broadway St Ste 600
PO Box 3134
Milwaukee, WI 53201-3134


Internal Revenue Service
PO Box 105572
Atlanta, GA  30348


Internal Revenue Service
Ogden, UT  84201-0039


Internat'l Restaurant Supply
48 Tesla
Irvine, CA  92618


Intosh Computing Services
960 S Westlake Blvd 11
Westlake Village, CA  91362


Investec Real Estate Companies
200 East Carrillo St Ste 200
Santa Barbara, CA  93101

Itex Corporation
3326 160th Avenue SE Suite 100
Bellevue, WA  98008


J B Dixon Engineering
200 East Laurel Ave
Lompoc, CA  93436


J W Design and Construction
3563 Sueldo Ste I
San Luis Obispo, CA  93401


Jefferson At Marina De Rey
3221 Carter Avenue
Marina Del Rey, CA  90292


Jesus R Cabanillas
1715 E 68th Street
Los Angeles, CA 90001


Joaquin Z Floriano
4129 San Miguel Way
San Jose, CA  95111


Johnstone Supply Inc
5960 Valentine Rd Unit 3
Ventura, CA 93003 6671


Jorgensen Hr
28494 Westinghouse Pl Ste 212
Valencia, CA  91355

Jose Guzman
PO Box 6113
Santa Maria, CA  93456


Jose L Gonzalez
7412 Gaynor St
Van Nuys, CA  91406


Joseph B Scudiero
Law Offices Of
21535 Hawthorne Blvd Ste 290
Torrance, CA 90503-6640


Joseph Martin
16830 Ventura Blvd Ste 415
Encino, CA  91436-1707


Juanita Felix
15454 Chatsworth St
Mission Hills, CA 91345


Judaysia
28240 Agoura Road Ste 250
Agoura Hills, CA   91301


Judicate West
1851 East First Street Suite 1450
Santa Ana, CA  92705


Juicy Whip Inc
1668 Curtiss Court
La Verne, CA  91750

Jyotika
6530 Independence Ave 118
Canoga Park, CA  91303


Kamran and Company Inc
411 E Montecito St
Santa Barbara, CA  93101


Kaneko Landscaping Inc
2711 Lions Gate Drive
Oxnard, CA  93030


Katz Law
1901 Avenue Of The Stars Ste 1900
Los Angeles, CA 90067


KBKG Inc
790 E Colorado Blvd Ste 600
Pasadena, CA  91101


Kimco Repair and Parts Co Inc
1219 West El Segundo
Gardena, CA  900247-1521


Kinney Family Trust
c o Northern Trust B Breckinridge
355 S Grand Ave Ste 2600
Los Angeles, CA 90071


Klein Family Trust
11676 Terryhill Place
Los Angeles, CA 90049

Koroseal Wallcoverings West
2815 North Lima St
Burbank, CA  91504


LA County Treasurer
Tax Collector
PO Box 54978
Los Angeles, CA  90054-0978


LA Dept of Water and Power
PO Box 30808
Los Angeles, CA  90030-0808


LA County Tax Collector
PO Box 54027
Los Angeles, CA  90054-0027


LA DWP
PO Box 30808
Los Angeles, CA  90030-0808


Lantrx Inc
7954 Coldwater Canyon
N Hollywood, CA  91605


LASC
Los Angeles Superior Court
PO Box 77388
Los Angeles, CA  90007


LCA Bank Corp
PO Box 1650
Troy, MI  48099-1650

Lexus Financial Services
PO Box 60114
City Of Industry, CA 91716-0114


Liebert Cassidy Whitmore
6033 W Century Blvd Ste 500
Los Angeles, CA 90045


Lighting Artistry Inc
18005 Skypark Circle Ste G
Irvine, CA  92614


Lila Sherman
8347 Dunbarton Ave
Los Angeles, CA 90045


Lippman Realty Partners LP
1021 Hilts Avenue
Los Angeles, CA 90024


Lorraine and Michael
Asencio Consulting
3835 R E Thousand Oaks Bl 339
Westlake Village, CA  91362


Lorraine E Leonard
3835 R E Thousand Oaks Blvd 339
Westlake Village, CA  91362


Los Angeles County Tax Collector
225 N Hill St Rm 160
Los Angeles, CA 90012

LA Cty Dept Of Publ Hlth Serv
Public Health License Permit
5050 Commerce Drive Room 117
Alhambra, CA 91802


LA Cty Dept Of Public Works
Cashier Unit
PO Box 1460
Alhambra, CA 91802


Los Angeles Courthouse
PO Box 77388
Los Angeles, CA 90007


Los Robles Hospital And Med Ctr
PO Box 31171
Tampa, FL  33631


Los Robles Radiology
2190 Lynn Road Suite 220
Thousand Oaks, CA 91360-1983


Louis Schmitz Plumbing
Back Flow Test and Repair
Po Box 4302
Paso Robles, CA 93447


Luis Garcia Landscape Services
1643 Leahway
Paso Robles, CA 93446


LVMWD
4232 Las Virgenes Road
Calabasas, CA 91302-1994

LVPA
Las Virgenes Parking Admin
PO Box 2081
Tustin, CA 92781-2081


M and F Distribution
5807 Topanga Canyon Bl M311
Woodland Hills, CA 91367


Manfredis Orellana
8102 Burnet Avenue
Panorama, CA  91402


Margo Golding
12546 Middlecoff Pl
Granada Hills, CA  91344


Marian Medical Ctr
File 749375
Los Angeles, CA  90074


Marie Keller
1923 1 2  Westwood Blvd 2
Los Angeles, CA  90025


Mark Barker
1460 El Monte Dr
Thousand Oaks, CA  91362


Martini Iosue And Akpovi
16830 Ventura Blvd Ste 415
Encino, CA  91436-1707

Max Balloons
11950 Vose Street
North Hollywood, CA 91605


MBM Corp
Po Box 79428
City Of Industry, CA 91716-9428


MBSA LLC
29532 Bertrand Dr
Agoura Hills, CA 91301


Mcbee Systems Inc
Attn A R
500 Main St
Groton, MA 01471-0004


MCI
PO Box 371838
Pittsburg, PA 15250-7838


MDM Construction Inc
4212 East Los Angeles Avenue 3421
Simi Valley, CA 93063


Medina Salvador
6364 Holmes Ave
Los Angeles, CA 90001


Medworks Medical Center Inc
805 Aerovista Suite 102
San Luis Obispo, CA 93401

Merchant Retail Supplies Ltd
400 West Cummings Park
Suite 1475
Woburn, MA 01801


Merchant Supplies Internation
389 North East 69th Street
Miami, Fla 33138


Michael Ashington Pickett
11041 Santa Monica Blvd 639
Los Angeles, CA 90025


Michael L Lavin
Po Box 6333
Thousand Oaks, CA 91359


Michael Mendelsohn
29532 Bertrand Drive
Agoura Hills, CA 91301


Michaela Mendelsohn
29532 Bertrand Dr
Agoura Hills, CA  91301


Michelle Meyers
18620 Hatteras Street 174
Tarzana, CA 91356


Micros Systems Inc
PO Box 23747
Baltimore, MD 21203-5747

Mighty Mat Inc
1400 Centrepark Blvd Ste 310
W Palm Beach, FL 33401-7403


Mike Leum
12546 Middlecoff Pl
Granada Hills, CA  91344


Millennium Fire Protection
1227 Flynn Road 307
Camarillo, CA 93012


Mission Bell West LP
c o SAFCO Capital Corp Jay Sarinas
1850 S Sepulveda Blvd 200
Los Angeles, CA 90025


MMC Emergency Phys Med Grp
PO Box 660580
Arcadia, CA 91066


MMC Emergency Physicians Med
4401 W Memorial Rd 121
Oklahoma City, OK 73134-1722


Modern Air
1221 Solomon Rd
Orcutt, CA 93455


Money Mailer Inc
30423 Canwood St Ste 135
Agoura Hills, CA 91301

Montalvo Shopping Center LLC
C O Djm Capital Partners
7777 Edinger Avenue Ste 133
Huntington Beach, CA 92647


Montalvo Shopping Center LLC
Utility Billing
60 South Market St Ste 1120
San Jose, CA 95113


MPO Videotronics
5069 Maureen Lane
Moorpark, CA 93021


MPower Communication
PO Box 60767
Los Angeles, CA 90060-0767


MPower Communications
PO Box 60767
Los Angeles, CA 90060-0767


Muzak Drive Thru
PO 601975
Charlotte, NC 28260-1975


Muzak Southern California
PO Box 70131
Los Angeles, CA 90074-0131


Muzak Systems Operations Center
PO Box 50795
Los Angeles, CA 90074-0795

Muzak Systems Operations Ctr
9255 Chesapeake Dr
San Diego, CA 92123


Muzak LLC
PO Box 71070
Charlotte, NC 28272-1070


Muzicraft Santa Barbara
PO Box 4575
Santa Barbara, CA 93140


NASA Services Inc
PO Box 1755
Montebello, CA 90640


Nass Inc
128 Auburn Ct Suite 205
Thousand Oaks, CA 91362


National Restaurants News
PO Box 5038
Brentwood, TN 37024-9409


National Wiretec Comm Inc
26370 Ruether Ave
Santa Clarita, CA 91350


NCO Financial Systems Inc
5100 Peachtree Industrial Blvd
Suite L
Norcross, GA  30071

New Oak Park LLC
c o Pacific Capital Management
1400 Rocky Ridge Dr Ste 250
Roseville, CA 95661


Niela Miller
132 Butternut Hollow
Acton, MA 01718


Norco Delivery Services
PO Box 4836
Anaheim, CA 92803-4836


NRDC Action Fund Donations
40 West 20th Street
New York, NY 10011


Oak Park Water Service
1001 Partridge Dr Ste 150
Ventura, CA 93003-0704


Oaks Drain Service
3752 Calle Linda Vista
Newbury Park, CA 91320


Oakwood Corp Housing
File 056739
Los Angeles, CA 90074-6739


Office of Finance
City Of Los Angeles
File 57065
Los Angeles, CA  90074-7065

Ondemand Printing Center Inc
1888 South Sepulveda Blvd
Los Angeles, CA 90025


Ordinary Dharma
Manzanita Village Retreat Ctr
PO Box 67
Warner Springs, CA 92086


Organizethis Inc
107 N Reino Rd 173
Newbury Park, CA 91320-4359


Orion Tile and Marble Inc
28226 Roadside Dr
Agoura Hills, CA 91301


Oxnard Airport Urgent Care
1555 W 5th St 180
Oxnard, CA 93030


Oxnard Fire Department
360 W Second St
Oxnard, CA 93030


Pacific Coast Parts
101 Broadway St West Ste 300
Osseo, MN 55369


Pacific Horticulture
1000 Woodstock Lane
Ventura, CA 93001-3838

Pacific Refrigeration
PO Box 487
Santa Maria, CA 93456


Parking Violations Bureau
City Of Los Angeles
PO Box 30420
Los Angeles, CA 90030-0420


Paso Golden Hill LLC
1 Independant Dr Ste 114
Jacksonville, FL 32202


Paso Robles Police Department
900 Park Street
Paso Robles, CA 93446


Paso Robles Safe and Lock
1424 Spring Street
Paso Robles, CA 93446


Paso Robles Waste Disposal
PO Box 278
Paso Robles, CA 93447-0278


Patrica Louise Kanan Crt
116 Catalina Ave Ste 108
Redondo Beach, CA 90277


Patrick Kolve
2239 Townsgate Rd
Westlake Village, CA  91361-2405

Pennysaver
Department 6082
Los Angeles, CA 90088-6082


Penske Toyota
PO Box 60114
City of Industry, CA  91716


Pepsi Cola
PO Box 75948
Chicago, IL  60675-5948


PG and E Paso Robles
PO Box 997300
Sacramento, CA  95899-7300


PG and E Santa Maria
PO Box 997300
Sacramento, CA  95899-7300


Planit Planners Inc
3251 Revere St Ste 210
Aurora, CO  80011


Pos Technical Service
1440 N Lakeview Ave
Anaheim, CA 92807


Print Media Group
938 W Palomares Ave
La Verne, CA  91750

Ramos Landscape Main
PO Box 8217
Santa Maria, CA  93454


Regency Development
265 Santa Helena Ste 211
Solana Beach, CA  92075


Rene Menjivar
22501 Del Valle 114
Woodland Hills, CA 91364


Rewards Network
300 S Park Rd Ste 300
Hollywood, FL  33021


Robert Krock
71 N Dewey Ave
Newbury Park, CA  91320


Rosa Pinuelas
18746 Maplewood Ln
Northridge, CA  91326


Same Day Backflow Testing
668 Allegro Court
Simi Valley, CA 93065


Serafin Alcantar
6707 Malabal St
Huntington Park, CA  90255

Service Check Inc
167 Central Ave Suite C
Pacifc Grove, CA 93950


Shara Finerman
310 Madison St Ne
Albuquerque, NM  87108


Shell Credit Card
PO Box 183018
Columbus, OH  43218


Shoes For Crews LLC
File Lockbox 51151
Los Angeles, CA  90074-1151


Sierra Express
661 McBean Park Drive
Lincoln, CA  95648


South Coast AQMD
PO Box 4943
Diamond Bar, CA 91765-0943


South Coast Air Quality Mgt Dist
21865 E Copley Dr
PO Box 4943
Diamond Bar, CA  91765


Southern California Edison
PO Box 300
Rosemead, CA 91772

Southland Disposal
PO Box 86786
Los Angeles, CA  90086

Staples Credit Plan
Dept. 51 7861170628
PO Box 689020
Des Moines, IA  50368-9020

State Farm Insurance
PO Box 680001
Dallas, TX  75368-0001

Superior Court Of Los Angeles
9355 Burton Way
Beverly Hills, CA  90210-3669

Tayebeh Baigi
696 Grada Ave
Camarillo, CA  93010

Taylor Freezers Of So Calif
6825 E Washington Blvd
Commerce, CA  90040

Telaid
16601 Porter Avenue
Riverside, CA  92504

Telepacific
PO Box 526015
Sacramento, CA  95852-6015

Terminix Processing Center
PO Box 742592
Cincinnati, OH  45274-2592


The Cawley Company
1544 North Eighth Street
Manitowoc, WI   54221-2110


The Electro Freeze Distributor
Superior Quality Equipment
PO Box 77386
Corona, CA  92877-0112


The Grease Company
4020 Bandini Blvd
Los Angeles, CA  90023


The Jani Family Trust Fund
2603 Tuscany Way
Fullerton, CA  92835


The Nik O Lok Company
PO Box 2007
Indianapolis, IN  46206-2007


Tiger Inc
Dep 2192
Tulsa, OK 74182


Time Warner Cable
PO Box 60074
City of Industry, CA  91716-0074

Tognazzini Beverage
241 E Roemer Wy
Santa Maria, CA  93454


Toyota Financial Services Rav4
PO Box 60116
City of Industry, CA  91716-0116


Toyota Financial Services Tund
PO Box 60114
City of Industry, CA  91716-0114


Trimark Robert Clark
Department LA 22275
Pasadena, CA 91185


Trinity Capital LLC
11755 Wilshire Blvd Ste 2450
Los Angeles, CA  90025


Universal Waste Systems Inc
PO Box 3038
Whittier, CA  90605


Urbano Acevedo
7501 Cleon Street
Sun Valley, CA  91352


Variety Lighting Supply
4562 Westinghouse St. Unit F
Ventura, CA  93003

Ventura County Tax Collector
800 South Victoria Avenue
Ventura, CA  93009-1290


Verizon Wireless 8189683668
PO Box 9622
Mission Hills, CA  91346-9622


Victor Lopez
1232 E 33rd St
Los Angeles, CA  90011


Virtual Guard
21004 Nordoff St Ste D
Chatsworth, CA  91311-5910


Vision Plan Of America
3255 Wilshire Blvd Ste 1610
Los Angeles, CA  90010


Wells Fargo
5823 Kanan Rd
Agoura Hills, CA  91301


Western Exterminator
PO Box 11881
Santa Ana, CA  92711-1881


Western Mill Fabricators
615 Fee Ana St
Placentia, CA  92870

Wilkins Advanced Comp Sol Inc
623 W Doran St.
Glendale, CA  91203


Window Aid
5257 Colony Ct
Agoura, CA  91301


Yolanda Estremera
1016 Adobe Creek Court
San Jose, CA  95127


Zierman Plumbing Inc
2341 Meredith Ln
Santa Maria, CA  93455-1143