David B. Shemano (State Bar No. 176020)
*dshemano@peitzmanweg.com*
Monsi Morales (State Bar No. 235520)
*mmorales@peitzmanweg.com*
PEITZMAN WEG LLP
2029 Century Park East, Suite 3100
Los Angeles, CA 90067
Telephone: (310) 552-3100
Facsimile: (310) 552-3101

Counsel for Debtors and Debtors-in-Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re:<br><br>POLLO WEST CORP., a California corporation, and MI POLLO, INC., a California corporation,<br><br>Debtors and Debtors-in-Possession | Case No.: 1:11-11433-VK<br><br>Chapter 11<br><br>(Jointly Administered with Case No.: 1:11-11434-VK)<br><br>**DECLARATION OF ANTHONY SHEPHERD IN SUPPORT OF CONFIRMATION OF DEBTORS' PLAN OF REORGANIZATION DATED MARCH 13, 2012**<br><br>**Confirmation Hearing:** |

**Check One or More as Appropriate:**
Affects Both Debtors: ☒
Affects Pollo West Corp. only: ☐
Affects Mi Pollo, Inc. only: ☐

Date:  May 3, 2012
Time:  2:30 p.m.
Place:  Courtroom 301
           21041 Burbank Blvd.
           Woodland Hills, CA 91367

I, Anthony Shepherd, declare as follows:

1.      I am an independent financial advisor engaged as the Chief Restructuring Officer ("CRO") of Pollo West Corp. ("Pollo West") and Mi Pollo, Inc. ("Mi Pollo," and together with Pollo West, the "Debtors"). Each of the facts contained in this declaration is based upon my personal

knowledge and, if called as a witness to do so, I could competently testify thereto. I make this declaration in my capacity as CRO of the Debtors, and in support of confirmation of the Debtors' Plan Of Reorganization Dated March 13, 2012 (the "Plan").

2.     My background and experience includes serving as a Managing Director in the corporate restructuring group of FTI Consulting (NYSE: FTI), as well as a Director in the corporate recovery group of PriceWaterhouse Coopers, LLC. I have also served as a senior vice president, CCO, CFO and CAO of Trinity Capital, LLC, a boutique investment bank specializing in the restaurant and food industry. I am also a CPA (inactive status) in California and have earned an M.B.A. degree from the Stanford Graduate School of Business.

3.     Pursuant to my contract with the Debtors, dated February 16, 2011, I was engaged by the Debtors to serve as the CRO to perform the following services:

    a.  Assist in the preparation of cash collateral budgets and review all expenditures to ensure conformity with the budgets;

    b.  Assist in the preparation of each Debtor's 7-day package, schedules of assets and liabilities and statement of financial affairs, monthly operating reports, and other reports required in connection with the Debtors' bankruptcy cases;

    c.  Assist in the preparation of a disclosure statement and plan of reorganization including the preparation of financial forecasts, cash flow statements and other analysis that may be required thereto;

    d.  Assist in negotiations with the Debtors' creditors related to bankruptcy issues and the confirmation of a plan of reorganization; and

    e.  Provide other financial and operational services normally provided by a CRO as required.

4.     I worked closely with the Debtors' staff, including Michaela Mendelsohn, the Debtors' President, to prepare a valuation of the Debtors on a liquidation basis. The liquidation valuation, which was attached as Exhibit B to the Disclosure Statement, determined a liquidation valuation range of $9.1 million to $12.2 million. Based upon my review of the Debtors' books, records, and assets, I believe that the liquidation valuation is reasonable and accurate.

5.     I worked closely with the Debtors' staff, including Michaela Mendelsohn, to prepare a cash flow projection that demonstrates that the Reorganized Debtors will have sufficient cash flow in the coming months and years to both timely satisfy administrative expense and prepetition claims, and remain current with their vendors and other creditors. Attached as Exhibit F to the Disclosure Statement is a copy of cash flow projection prepared by me with the assistance of the Debtors' staff (the "March 13 Projection").

6.     Within the past two weeks, it was brought to the Debtors' attention by the Debtors' tax consultants, CBIZ, that there was a significant, yet inadvertent, error in certain tax depreciation calculations contained in the March 13 Projection.  Since the error was identified, the Debtors and CBIZ have been working diligently and carefully to modify the March 13 Projection to reflect the accurate estimated tax liabilities based on the modified depreciation, as well as certain other updated information and facts.  Upon this further review of the projected cash flow by the Debtors and CBIZ, certain other tax related items were corrected, such as allowed deductions for reorganization expenses, which will result in additional net losses that will reduce the Debtors' tax liabilities.

7.     Attached hereto as Exhibit A is a modified and updated cash flow projection prepared by me with the assistance of the Debtors' staff (the "April 23 Projection").  The key changes from the March 13 Projection reflected in the April 23 Projection are as follows:

    a.   Incorporated a Store-by-Store tax depreciation forecast for all Stores for 2011 through 2014;

    b.   Updated the projected net income for 2011 and 2012, resulting in a forecasted loss for tax purposes in 2012;

    c.   Updated the monthly financial base through the fiscal month ended March 28, 2012;

    d.   Updated some sales and cost assumption to reflect recent actual results;

    e.   Updated the capital gains estimates to account for updated 2011 and 2012 tax losses and additional depreciation;

     f.    Updated the anticipated average tax rate to 40%, which is more reflective of the shareholders' anticipate rate; and

     g.    Reflect the planned sale of a company vehicle in June 2012 for $20,000, which reflects the low Blue Book value.

While the changes in the aggregate result in a projection of increased tax liabilities, which in turn reduces the Reorganized Debtors' available cash, the net impact is manageable.  The Debtors project positive ending cash throughout the life of the Plan, with ending cash reaching its lowest projected level of $50,000 in April 2015.

     8.    As a result of the dispute that has arisen between the Debtors and AMRESCO Commercial Finance, LLC ("AMRESCO") regarding the proposed sale of the Debtors' El Segundo Store and the treatment of AMRESCO's secured claim under the Plan, the Debtors are contemplating either (a) modifying the treatment of AMRESCO's claim under the Plan to provide a lower rate of interest and longer payment period, or (b) selling the Ventura Store instead of the El Segundo Store.  Attached hereto as Exhibit B is a cash flow projection that assumes that the modification of AMRESCO's claim to provide a lower rate of interest and longer payment period.  Attached hereto as Exhibit C is a cash flow projection that assumes the sale of the Ventura Store rather than the El Segundo Store.  The cash flow projections attached hereto as Exhibits A through C are referred to collectively as the "Plan Projections."

     9.    I have worked closely with the Debtors' staff, including Michaela Mendelsohn, to compile the data used to prepare the Plan Projections and I am confident that the underlying data is accurate.  Based upon my experience as a financial advisor, my work with the Debtors, and the specific work performed in reviewing and analyzing the Plan Projections, I believe that the Plan Projections reflect relatively conservative assumptions, and I expect that the Reorganized Debtors' actual performance in the coming months will be better than projected.

     10.    Attached hereto as Exhibit D is a true and correct copy of an email exchange between me, on behalf of the Debtors, and Chris Peters, on behalf of AMRESCO, in which the Debtors and AMRESCO agreed to terms regarding the treatment of AMRESCO's secured claim under the Plan.

1    The Debtors relied upon AMRESCO's agreement and formulated the Plan and the Plan Projections

2    in accordance with the terms of the agreement.

3        11.    Since mid-March 2012, when AMRESCO first objected to the substitution of its

4    collateral in connection with the Plan, the Debtors offered AMRESCO the opportunity to select the

5    replacement Store, and offered AMRESCO an Effective Date payment that paid down the loan

6    balance in part. All settlement offers have been rejected and no counter-offer has ever been made.

7    AMRESCO's position has been, and continues to be, if the Debtors sell the El Segundo Store the

8    Debtors must payoff AMRESCO's Secured Claim in full. Because the Debtors require all sale

9    proceeds to satisfy other Plan commitments, payoff of the AMRESCO Secured Claim in full on the

10   Effective Date would render the Plan infeasible.

11       I declare under penalty of perjury that the foregoing is true and correct.

12       Executed this 23rd day of April, 2012, at Rancho Palos Verdes, California.

13

14

15    _____

16    Anthony Shepherd

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

Polo West Corp. and Mr. Polo, Inc.
Combined Monthly Profit & Loss Statement
Post Chapter 11 Effective Date - First Four Years
As of April 23, 2012

**Plan A: Keep 6: Western, Van Nuys, Kanan, Ventura, RVP, Lindero**
*Amresco claim amount, rate and payment terms same as Plan of Reorganization*

| | May-12 | Jun-12 | Jul-12 | Aug-12 | Sep-12 | Oct-12 | Nov-12 | Dec-12 | Jan-13 | Feb-13 | Mar-13 | Apr-13 | Total | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BEGINNING CASH:** | 4,719,400 | 269,233 | 403,581 | 401,159 | 375,365 | 401,068 | 417,410 | 439,684 | 325,547 | 251,831 | 341,356 | 412,590 | 4,719,400 | |
| **RECEIPTS** | | | | | | | | | | | | | | |
| Other Receipts / Coke Rebates | | | | | | | | | | | | | 76,366 | |
| FOOD SALES | 800,923 | 999,998 | 797,940 | 817,806 | 974,467 | 784,624 | 786,509 | 827,082 | 755,956 | 843,557 | 973,932 | 796,899 | 10,083,326 | |
| **TOTAL RECEIPTS** | 800,923 | 999,998 | 797,940 | 817,806 | 974,467 | 784,624 | 786,509 | 827,082 | 755,956 | 843,557 | 973,932 | 796,899 | 10,159,692 | 100.0% |
| **DISBURSEMENTS** | | | | | | | | | | | | | | |
| *Store Level Cash Outflows:* | | | | | | | | | | | | | | |
| FOOD COSTS | 220,022 | 274,759 | 219,173 | 224,623 | 267,654 | 215,559 | 216,059 | 227,456 | 207,043 | 210,413 | 267,207 | 218,488 | 2,768,454 | 27.5% |
| PAPER GOODS | 28,761 | 38,050 | 29,117 | 29,171 | 35,262 | 29,882 | 29,253 | 30,793 | 28,037 | 28,289 | 37,035 | 27,781 | 373,643 | 3.7% |
| OPERATING SUPPLIES | 5,485 | 6,687 | 7,786 | 6,384 | 6,384 | 8,444 | 6,416 | 7,277 | 5,035 | 7,367 | 9,136 | 6,073 | 84,359 | 0.8% |
| CASH SHORT/OVER | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 7,248 | 0.1% |
| CLEANING SUPPLIES | 3,834 | 4,133 | 3,722 | 4,421 | 4,176 | 3,725 | 3,740 | 3,496 | 3,870 | 3,518 | 4,821 | 3,886 | 47,440 | 0.5% |
| SECURITY | 585 | 540 | 585 | 540 | 585 | 585 | 585 | 540 | 585 | 540 | 585 | 540 | 6,750 | 0.1% |
| REPAIRS & REPLACEMENT | 13,482 | 3,260 | 14,980 | 12,619 | 11,142 | 14,176 | 19,747 | 17,993 | 17,899 | 15,134 | 13,482 | 9,700 | 163,643 | 1.6% |
| LEASED EQUIPMENT | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 61,216 | 0.6% |
| OUTSIDE SERVICES | 10,748 | 9,376 | 7,993 | 14,639 | 17,658 | 10,817 | 11,789 | 8,750 | 12,668 | 10,632 | 11,194 | 9,171 | 135,635 | 1.3% |
| TELEPHONE | 911 | 1,055 | 829 | 1,163 | 952 | 832 | 1,040 | 995 | 1,209 | 897 | 879 | 821 | 11,621 | 0.1% |
| GAS (NG) - ELECTRICITY / SEWER | 23,324 | 28,694 | 31,319 | 33,191 | 33,191 | 25,606 | 26,905 | 24,418 | 23,419 | 21,882 | 29,404 | 26,416 | 327,769 | 3.2% |
| EMPLOYEE WAGES | 144,980 | 144,233 | 144,233 | 144,233 | 176,317 | 142,699 | 149,787 | 149,787 | 136,838 | 138,884 | 176,302 | 144,188 | 1,792,481 | 17.6% |
| MANAGER WAGES | 20,221 | 24,073 | 19,882 | 20,385 | 25,481 | 19,439 | 17,231 | 23,904 | 21,115 | 20,904 | 24,450 | 23,681 | 260,766 | 2.6% |
| PAYROLL TAXES | 18,217 | 20,312 | 16,230 | 15,897 | 18,553 | 14,786 | 14,407 | 20,186 | 20,806 | 18,636 | 23,681 | 19,211 | 220,942 | 2.2% |
| AUTO / LOCAL MANAGERS | 1,079 | 1,060 | 990 | 990 | 1,041 | 1,041 | 1,070 | 1,070 | 1,043 | 921 | 921 | 1,139 | 12,039 | 0.1% |
| UNIFORMS | — | 410 | 410 | — | 209 | — | 378 | 381 | 73 | — | — | 174 | 2,509 | 0.0% |
| WORKMANS COMPENSATION | 3,535 | 4,389 | 3,569 | 6,968 | 8,354 | 6,683 | 6,611 | 4,157 | 4,079 | 8,300 | 10,523 | 3,532 | 70,702 | 0.7% |
| RENT | 60,152 | 63,529 | 59,995 | 60,310 | 113,279 | 60,086 | 60,198 | 57,649 | 67,438 | 63,749 | 68,126 | 64,736 | 799,245 | 7.9% |
| COMMON AREA MAINTENANCE | 4,524 | 4,524 | 4,524 | 4,524 | 4,524 | 4,524 | 4,524 | 4,524 | 4,524 | 4,622 | 4,622 | 4,622 | 54,582 | 0.5% |
| ADVERTISING - LOCAL STORES | 1,076 | 337 | 616 | 389 | 698 | 653 | 2,055 | 235 | 853 | 506 | 579 | — | 7,996 | 0.1% |
| ROYALTY & ADVERTISING FEES | 64,074 | 80,000 | 63,835 | 65,424 | 77,957 | 62,770 | 62,921 | 66,167 | 60,476 | 61,376 | 77,915 | 63,752 | 806,667 | 8.0% |
| BUSINESS INSURANCE EXPENSE | 2,290 | 781 | 3,398 | 3,159 | 3,077 | 2,562 | 564 | 5,594 | 2,776 | 2,776 | 2,776 | 2,776 | 32,528 | 0.3% |
| TAXES, LIC. & PERMITS | 5,842 | 5,507 | 5,379 | 8,298 | 7,458 | 10,304 | 6,148 | 5,376 | 5,379 | 5,379 | 5,379 | 5,379 | 79,992 | 0.8% |
| CREDIT CARD | 8,349 | 10,377 | 8,297 | 8,515 | 10,148 | 8,148 | 8,215 | 8,581 | 7,862 | 7,948 | 10,085 | 8,287 | 104,812 | 1.0% |
| EMPLOYEE BENEFITS | 663 | 606 | 625 | 625 | 1,020 | 1,281 | 2,763 | 2,013 | 646 | 824 | 1,336 | 606 | 12,452 | 0.1% |
| VACATION | 614 | 614 | 3,975 | — | 1,281 | 1,281 | 1,399 | 2,283 | 4,676 | 6,240 | 1,810 | 606 | 23,885 | 0.2% |
| MEDICAL | 2,408 | 2,240 | 2,403 | 2,348 | 2,345 | 2,408 | 2,409 | 2,408 | 1,688 | 2,001 | 2,360 | 3,422 | 28,061 | 0.3% |
| CONTINGENCY | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 30,000 | 0.3% |
| CAPITAL EXPENDITURES / (ASSET SALE) | 5,000 | (15,000) | 5,000 | 5,000 | — | — | — | 150,000 | 74,000 | 4,000 | 4,000 | 4,000 | 245,000 | |
| **G&A Outflows:** | | | | | | | | | | | | | | |
| Corporate Office Expenses | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 630,000 | 6.2% |
| **Total Outflows before Debt Service** | 710,882 | 811,592 | 725,492 | 739,532 | 894,095 | 714,214 | 710,166 | 887,150 | 775,603 | 699,864 | 848,629 | 710,410 | 9,228,319 | |
| **Reorganization Outflows:** | | | | | | | | | | | | | | |
| Professional Fees | 1,166,750 | | | | | | | | | | | | 1,166,750 | |
| U.S. Trustee Fees | | 20,800 | | | | | | | | | | | 20,800 | |
| *Creditor Plan Payments:* | | | | | | | | | | | | | | |
| GECC | 2,900,000 | | | | | | | | | | | | 2,900,000 | |
| Rewards Network | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | |
| Priority Tax Claims | 5,983 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 86,816 | |
| Gen. Unsecured Claims - Convenience Class | 25,976 | | | | | | | | | | | | 25,976 | |
| Gen. Unsecured Claims (non-insider) | 405,024 | | | | | | | | | | | | 405,024 | |
| Plan Administrator Reserve and Fees | 10,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 21,000 | |
| **Total Reorganization Outflows:** | 4,523,733 | 30,148 | 59,348 | 139,772 | 25,703 | 1,000 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 4,697,366 | |
| **Debt Service and Gains Tax Payments:** | | | | | | | | | | | | | | |
| GECC | | 8,669 | 8,669 | 8,669 | 8,669 | 8,669 | 8,669 | 8,669 | 8,669 | 8,669 | 8,669 | 8,669 | 95,357 | |
| AMRESCO | | 1,599 | 1,599 | 1,599 | 1,599 | 1,599 | 1,599 | 1,599 | 1,599 | 1,599 | 1,599 | 1,599 | 17,587 | |
| Jami Family Trust | | 1,325 | 1,325 | 1,325 | 1,325 | 1,325 | 1,325 | 1,325 | 1,325 | 1,325 | 1,325 | 1,325 | 14,571 | |
| Golding Note | | 606 | 606 | 606 | 606 | 606 | 606 | 606 | 606 | 606 | 606 | 606 | 6,665 | |
| Diaz Note | | 389 | 389 | 389 | 389 | 389 | 389 | 389 | 389 | 389 | 389 | 389 | 4,281 | |
| Gen. Unsecured Claims (non-insider, excl. WF) | 5,000 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 125,871 | |
| Wells Fargo unsecured claim (Paso Rebates lease) | | 9,215 | 9,215 | 9,215 | 9,215 | 9,215 | 9,215 | 9,215 | 9,215 | 9,215 | 9,215 | 9,215 | 106,368 | |
| Payments to EPL for Cure Claims and Legal Fees | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 117,500 | |
| Payments for Cure Claim on Santa Maria store | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,680 | 20,193 | |
| Payments of Gains taxes (25% yr 1; bal. over 12 qtrs) | | | | | | | | | | | | | | |
| Income Tax Distributions | | | | | | | | | | | | 79,001 | 79,001 | |
| **Total Debt Service and Tax Payments:** | 16,475 | 134,348 | (2,422) | (25,798) | 25,703 | 16,342 | 22,274 | (114,138) | (73,716) | 89,524 | 71,234 | (46,638) | 587,455 | |
| **CHANGE IN CASH:** | (4,450,167) | 134,348 | (2,422) | (25,798) | 25,703 | 16,342 | 22,274 | (114,138) | (73,716) | 89,524 | 71,234 | (46,638) | (4,363,448) | |
| **ENDING CASH:** | 269,233 | 403,581 | 401,159 | 375,365 | 401,068 | 417,410 | 439,684 | 325,547 | 251,831 | 341,356 | 412,590 | 365,952 | 365,952 | |
| **Store Operating Profit:** | 150,041 | 132,447 | 138,274 | 139,772 | 128,416 | 144,932 | 131,343 | 144,932 | 109,353 | 202,593 | 184,303 | 145,489 | 1,836,373 | |

*Plan Year 1* — *Remodel Van Nuys*

**Notes:**
The convenience class is assumed to have a threshold of $1,000 with no claims above $1,000 opting into the convenience class. Projections also show remaining general unsecured claims being paid 49.8% at Effective Date, and monthly payments at 5% interest thereafter for 48 months.

DRAFT - Subject to Change

EXHIBIT A
Page 6

Pollo West Corp. and Mi Pollo, Inc.
Combined Monthly Profit & Loss Statement
Post Chapter 11 Effective Date - First Four Years
As of April 23, 2012

Plan A: Keep & Western, Van Nuys, Kanan, Ventura, RVP, Lindero

Crase Lindero    Remodel Western

| | May-13 | Jun-13 | Jul-13 | Aug-13 | Sep-13 | Oct-13 | Nov-13 | Dec-13 | Jun-14 | Feb-14 | Mar-14 | Apr-14 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Plan Year 2 | | | | | | | |
| BEGINNING CASH: | 365,952 | 398,908 | 513,868 | 399,150 | 424,998 | 505,114 | 406,913 | 427,832 | 476,556 | 363,251 | 452,100 | 393,210 | 365,952 | |
| RECEIPTS | | | | | | | | | | | | | | |
| Other Receipts / Coke Rebates | | | | | | | | | | | | 78,411 | 78,411 | |
| Food Sales | 834,433 | 1,042,107 | 831,238 | 851,945 | 1,015,615 | 817,594 | 819,622 | 902,490 | 720,270 | 807,906 | 857,140 | 783,581 | 10,205,528 | |
| TOTAL RECEIPTS | 834,433 | 1,042,107 | 831,238 | 851,945 | 1,015,615 | 817,594 | 819,622 | 902,490 | 720,270 | 807,906 | 857,140 | 783,581 | 10,283,938 | 100.0% |
| DISBURSEMENTS | | | | | | | | | | | | | | |
| Store Level Outflows: | | | | | | | | | | | | | | |
| FOOD COSTS | 228,551 | 285,488 | 227,671 | 223,321 | 278,152 | 223,956 | 224,483 | 247,271 | 196,983 | 199,716 | 214,258 | 214,596 | 2,794,445 | 27.4% |
| PAPER GOODS | 29,954 | 39,642 | 32,711 | 30,322 | 36,746 | 31,112 | 30,477 | 34,257 | 25,510 | 26,237 | 31,146 | 26,000 | 374,113 | 3.7% |
| OPERATING SUPPLIES | 5,624 | 6,854 | 8,478 | 7,979 | 6,545 | 8,654 | 6,576 | 7,477 | 4,374 | 6,704 | 8,083 | 5,601 | 82,948 | 0.8% |
| CASH SHORT/OVER | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 554 | 7,048 | 0.1% |
| CLEANING SUPPLIES | 3,930 | 4,237 | 3,815 | 4,532 | 4,280 | 3,817 | 3,584 | 3,853 | 3,552 | 3,257 | 3,948 | 3,473 | 46,278 | 0.5% |
| SECURITY | 601 | 556 | 601 | 556 | 601 | 556 | 601 | 556 | 509 | 464 | 509 | 464 | 6,574 | 0.1% |
| REPAIRS & REPLACEMENT | 13,896 | 3,440 | 15,431 | 13,000 | 11,557 | 14,597 | 20,331 | 19,288 | 17,875 | 14,995 | 11,022 | 7,680 | 163,101 | 1.6% |
| LEASED EQUIPMENT | | | | | | | | | | | | | 0 | 0.0% |
| OUTSIDE SERVICES | 11,016 | 9,610 | 8,193 | 15,007 | 18,307 | 11,088 | 12,084 | 9,000 | 10,900 | 9,057 | 9,515 | 7,829 | 131,606 | 1.3% |
| TELEPHONE | 936 | 1,084 | 851 | 1,195 | 978 | 854 | 1,068 | 1,023 | 1,111 | 838 | 770 | 714 | 11,421 | 0.1% |
| GAS, OIL, ELECTRICITY, SEWER | 23,963 | 29,481 | 32,179 | 34,104 | 34,100 | 26,309 | 27,443 | 25,106 | 19,866 | 20,676 | 26,840 | 23,137 | 323,505 | 3.2% |
| EMPLOYEE WAGES | 149,762 | 186,988 | 148,013 | 152,782 | 182,141 | 146,656 | 159,392 | 154,144 | 124,718 | 125,319 | 151,432 | 133,082 | 1,808,930 | 17.7% |
| MANAGER WAGES | 20,739 | 24,689 | 20,390 | 20,907 | 26,136 | 19,835 | 17,665 | 24,566 | 18,409 | 17,763 | 21,775 | 18,156 | 251,129 | 2.5% |
| PAYROLL TAXES | 18,805 | 20,975 | 16,750 | 16,406 | 19,192 | 15,257 | 14,875 | 21,407 | 18,701 | 16,690 | 20,345 | 17,665 | 217,068 | 2.1% |
| AUTO / DELIVER-MANAGERS | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 21,600 | 0.2% |
| UNIFORMS | 119 | 421 | 0 | 0 | 215 | 389 | 180 | 75 | 0 | 0 | 114 | 179 | 1,693 | 0.0% |
| WORKMANS COMPENSATION | 3,648 | 4,530 | 3,683 | 7,190 | 8,623 | 6,897 | 6,823 | 4,415 | 3,774 | 7,381 | 8,910 | 3,250 | 69,124 | 0.7% |
| RENT | 65,768 | 69,483 | 65,596 | 60,940 | 69,206 | 65,694 | 65,916 | 66,888 | 63,499 | 59,810 | 82,194 | 61,175 | 781,070 | 7.7% |
| COMMON AREA MAINTENANCE | 4,761 | 4,761 | 4,761 | 4,761 | 4,761 | 4,761 | 4,761 | 4,761 | 3,269 | 3,269 | 3,269 | 3,269 | 51,166 | 0.5% |
| ADVERTISING - LOCAL STORES | 1,107 | 347 | 634 | 401 | 719 | 673 | 242 | 242 | 859 | 448 | 472 | | 8,017 | 0.1% |
| ROYALTY & ADVERTISING FEES | 66,755 | 83,369 | 66,499 | 68,156 | 81,249 | 65,407 | 65,570 | 72,199 | 59,622 | 60,360 | 70,571 | 64,686 | 824,442 | 8.1% |
| BUSINESS INSURANCE EXPENSE | 2,351 | 802 | 3,489 | 3,245 | 3,160 | 2,631 | 579 | 5,748 | 2,388 | 2,388 | 2,386 | 2,388 | 31,556 | 0.3% |
| TAXES, LIC. & PERMITS | 6,000 | 5,668 | 8,883 | 8,511 | 7,674 | 8,839 | 6,946 | 5,429 | 5,416 | 5,435 | 6,719 | 4,767 | 81,895 | 0.8% |
| CREDIT CARD | 8,701 | 10,818 | 8,646 | 8,873 | 10,580 | 8,493 | 8,563 | 9,378 | 7,341 | 7,395 | 8,877 | 7,910 | 105,574 | 1.0% |
| EMPLOYEE BENEFITS | 686 | 627 | 647 | 647 | 1,052 | 2,839 | 2,071 | 785 | 659 | 736 | 1,266 | 621 | 12,636 | 0.1% |
| VACATIONS | 630 | 149 | 4,076 | | 1,314 | 2,404 | 2,351 | 4,905 | 6,397 | 6,397 | 1,852 | 973 | 24,761 | 0.2% |
| MEDICAL | 2,469 | 2,297 | 2,464 | 2,408 | 2,405 | 2,401 | 2,522 | 1,969 | 1,547 | 1,547 | 1,866 | 3,056 | 24,946 | 0.2% |
| CONTINGENCY | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 30,000 | 0.3% |
| CAPITAL EXPENDITURES / (ASSET SALE) | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,500 | 2,500 | 2,500 | 4,000 | 104,000 | 104,000 | 228,000 | 0.3% |
| G&A Outflows: | | | | | | | | | | | | | | |
| Corporate Office Expenses | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 648,900 | 6.4% |
| Total Outflows before Debt Service | 731,610 | 857,282 | 746,663 | 761,231 | 870,633 | 736,060 | 733,838 | 788,899 | 659,886 | 654,192 | 851,164 | 774,226 | 9,163,705 | |
| Reorganization Outflows: | | | | | | | | | | | | | | |
| Professional Fees | | | | | | | | | | | | | | |
| U.S. Trustee Fees | | | | | | | | | | | | | | |
| Creditor Plan Payments: | | | | | | | | | | | | | | |
| GECC | | | | | | | | | | | | | | |
| Rewards Network | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | |
| Priority Tax Claims | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 88,181 | |
| Gen. Unsecured Claims - Convenience Class | | | | | | | | | | | | | | |
| Gen. Unsecured Claims (non-insider) | | | | | | | | | | | | | | |
| Plan Administrator Reserve and Fees | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | |
| Total Reorganization Outflows: | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 112,181 | |
| Debt Service and Gains Tax Payments: | | | | | | | | | | | | | | |
| GECC | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 245,082 | |
| AMRESCO | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 46,199 | |
| Jane Family Trust | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,850 | 38,701 | |
| Golding Note | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 18,162 | |
| Diaz Note | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 11,664 | |
| Gen. Unsecured Claims (non-insider, excl. WF) | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 137,314 | |
| Wells Fargo unsecured claim (Paco Robles lease) | 9,215 | 9,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 60,564 | |
| Payments for Cure Claims and Legal Fees | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 117,500 | |
| Payments for Cure Claim on Santa Maria store | | | | | | | | | | | | | | |
| Payments of Gains taxes (25% yr 1, bal. over 12 qtrs) | | | 19,765 | 19,765 | | 19,765 | | | 19,765 | | | 19,765 | 79,061 | |
| Income Tax Distributions | | 114,663 | 114,663 | | 95,084 | | | 48,725 | 89,058 | | (58,890) | 226,300 | 525,106 | |
| Total Debt Service and Tax Payments: | 60,517 | 114,999 | 189,945 | 55,517 | 80,117 | 170,366 | 55,517 | 55,517 | 144,341 | 55,517 | 55,517 | 301,582 | 1,280,371 | |
| CHANGE IN CASH: | 32,957 | 114,959 | (114,718) | 25,848 | 80,117 | (98,201) | 20,918 | 48,725 | (113,305) | 88,849 | (58,859) | (301,576) | (274,318) | |
| ENDING CASH: | 398,908 | 513,868 | 399,150 | 424,998 | 505,114 | 406,913 | 427,832 | 476,556 | 363,251 | 452,100 | 393,210 | 91,634 | 91,634 | |
| Store Operating Profit: | 161,397 | 243,400 | 143,150 | 149,289 | 203,557 | 140,089 | 142,359 | 170,165 | 120,959 | 214,289 | 166,551 | 169,930 | 2,025,134 | |

DRAFT - Subject to Change

Pollo West Corp. and Mi Pollo, Inc.
Combined Monthly Profit & Loss Statement
Post Chapter 11 Prospective Date - First Four Years
As of April 23, 2012

**Plan A: Keep & Resell: Western, Van Nuys, Van Nuys, Kanan, Ventura, RVP, Lindero**

Florindo Conrad | Florindo Ventura

| | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | Total | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Plan Year 3 | | | | | | |
| **BEGINNING CASH:** | 91,634 | 157,136 | 306,617 | 109,788 | 91,997 | 202,424 | 127,417 | 182,031 | 261,373 | 156,532 | 269,374 | 280,532 | 91,634 | |
| **RECEIPTS** | | | | | | | | | | | | | | |
| Other Receipts / Coke Rebates | | | | | | | | | | | | | 75,922 | |
| FOOD SALES | 817,360 | 1,025,507 | 776,398 | 844,925 | 1,004,608 | 809,311 | 797,504 | 884,189 | 761,394 | 848,906 | 940,118 | 822,051 | 10,256,340 | 100.0% |
| **TOTAL RECEIPTS** | 817,360 | 1,025,507 | 776,398 | 844,925 | 1,004,608 | 809,311 | 797,504 | 884,189 | 761,394 | 848,906 | 940,118 | 822,051 | 10,332,271 | |
| **DISBURSEMENTS** | | | | | | | | | | | | | | |
| *Store Level Outflows:* | | | | | | | | | | | | | | |
| FOOD COSTS | 223,807 | 280,878 | 212,775 | 231,174 | 274,867 | 221,472 | 218,221 | 242,064 | 208,271 | 211,661 | 257,396 | 225,058 | 2,807,642 | 27.4% |
| PAPER GOODS | 27,886 | 37,213 | 29,013 | 29,052 | 34,514 | 29,568 | 28,107 | 32,298 | 27,035 | 27,877 | 34,706 | 27,370 | 364,738 | 3.6% |
| OPERATING SUPPLIES | 5,114 | 5,999 | 7,699 | 6,888 | 6,066 | 7,647 | 5,656 | 6,605 | 4,484 | 6,878 | 8,313 | 5,748 | 77,097 | 0.8% |
| CASH SHORT/OVER | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 6,648 | 0.1% |
| CLEANING SUPPLIES | 3,610 | 3,900 | 3,316 | 4,040 | 3,696 | 3,279 | 2,963 | 3,385 | 3,644 | 3,344 | 4,073 | 3,562 | 42,812 | 0.4% |
| SECURITY | 509 | | 509 | 509 | 509 | | | 509 | 509 | | 509 | 509 | 3,051 | 0.0% |
| REPAIRS & REPLACEMENT | 12,032 | 2,331 | 12,461 | 11,076 | 10,910 | 13,413 | 16,500 | 15,378 | 18,795 | 15,808 | 12,006 | 7,967 | 148,795 | 1.5% |
| LEASED EQUIPMENT | | | | | | | | | | | | | | |
| OUTSIDE SERVICES | 9,640 | 8,386 | 6,950 | 12,809 | 16,745 | 9,701 | 10,621 | 7,610 | 11,189 | 9,299 | 9,790 | 8,029 | 120,769 | 1.2% |
| TELEPHONE | 851 | 966 | 730 | 1,040 | 862 | 778 | 983 | 919 | 1,142 | 861 | 791 | 734 | 10,597 | 0.1% |
| GAS, OIL, ELECTRICITY, SEWER | 20,964 | 26,055 | 28,410 | 27,649 | 32,381 | 23,216 | 22,668 | 22,869 | 20,414 | 21,249 | 27,688 | 23,774 | 297,538 | 2.9% |
| EMPLOYEE WAGES | 137,092 | 137,744 | 134,076 | 142,659 | 169,416 | 156,542 | 146,784 | 140,784 | 130,093 | 133,963 | 163,148 | 138,768 | 1,736,764 | |
| MANAGER WAGES | 17,966 | 22,020 | 17,562 | 18,147 | 23,514 | 17,148 | 14,816 | 21,886 | 18,894 | 18,221 | 22,383 | 18,633 | 231,211 | 2.3% |
| PAYROLL TAXES | 17,106 | 19,211 | 14,931 | 15,190 | 17,999 | 14,031 | 13,329 | 19,781 | 19,468 | 17,405 | 21,803 | 18,323 | 208,578 | 2.0% |
| AUTO/LICENSE-MANAGERS | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 10,800 | 0.1% |
| UNIFORMS | 123 | | 434 | | | 401 | | 185 | 62 | | 117 | 184 | 1,506 | 0.0% |
| WORKMANS COMPENSATION | 3,337 | 4,183 | 3,295 | 6,657 | 7,987 | 6,363 | 6,173 | 4,123 | 3,933 | 7,712 | 9,598 | 3,369 | 66,731 | 0.7% |
| RENT | 62,238 | 66,065 | 62,061 | 62,417 | 65,782 | 62,164 | 62,260 | 63,364 | 64,195 | 60,396 | 62,851 | 61,802 | 755,654 | 7.4% |
| COMMON AREA MAINTENANCE | 3,367 | 3,367 | 3,367 | 3,367 | 3,367 | 3,367 | 3,367 | 140 | 885 | 462 | 486 | 3,367 | 40,406 | 0.4% |
| ADVERTISING- LOCAL STORES | 1,081 | 342 | 643 | 341 | 712 | 549 | 2,174 | | | | | | 7,814 | 0.1% |
| ROYALTY & ADVERTISING FEES | 67,389 | 84,041 | 64,112 | 69,594 | 82,369 | 66,745 | 65,800 | 72,735 | 62,912 | 63,839 | 77,209 | 67,764 | 844,508 | 8.2% |
| BUSINESS INSURANCE EXPENSE | 2,083 | 777 | 3,041 | 2,844 | 2,771 | 2,227 | 595 | 4,953 | 2,454 | 2,454 | 2,454 | 2,454 | 29,106 | 0.3% |
| TAXES, LIC. & PERMITS | 6,051 | 5,698 | 8,413 | 8,599 | 7,802 | 10,823 | 7,061 | 5,520 | 5,578 | 6,921 | 4,831 | 4,831 | 82,985 | 0.8% |
| CREDIT CARD | 8,269 | 10,332 | 7,837 | 8,597 | 10,217 | 8,206 | 8,110 | 8,955 | 7,731 | 7,606 | 9,516 | 8,317 | 103,892 | 1.0% |
| EMPLOYEE BENEFITS | 708 | 643 | 663 | 664 | 643 | 3,003 | 707 | 805 | 677 | 759 | 1,370 | 668 | 11,312 | 0.1% |
| VACATIONS | | 471 | 4,160 | | 1,348 | | 982 | 4,163 | | 1,884 | | | 22,093 | 0.2% |
| MEDICAL | 2,034 | 1,867 | 1,963 | 1,985 | 1,981 | 2,052 | 2,052 | 1,538 | 1,580 | 1,589 | 1,818 | 1,202 | 23,408 | 0.2% |
| CONTINGENCY | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 30,000 | 0.3% |
| CAPITAL EXPENDITURES / (ASSET SALE) | 3,000 | 3,000 | 83,000 | 83,000 | 3,000 | 3,000 | 3,000 | 2,500 | 3,000 | 3,000 | 54,000 | 54,000 | 312,000 | |
| **G&A Outflows:** | | | | | | | | | | | | | | |
| Corporate Office Expenses | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 668,367 | 6.5% |
| **Total Outflows before Debt Service** | 696,784 | 820,951 | 771,095 | 807,641 | 839,108 | 705,585 | 687,815 | 749,774 | 686,144 | 680,991 | 873,887 | 748,696 | 9,068,773 | |
| **Reorganization Outflows:** | | | | | | | | | | | | | | |
| Professional Fees | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | |
| U.S. Trustee Fees | | | | | | | | | | | | | | |
| *Quarterly Plan Payments:* | | | | | | | | | | | | | | |
| GECC: | | | | | | | | | | | | | | |
| Rewards Network | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | |
| Priority Tax Claims | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 88,181 | |
| Gen. Unsecured Claims - Convenience Class | | | | | | | | | | | | | | |
| Gen. Unsecured Claims (non-insider) | | | | | | | | | | | | | | |
| Plan Administrator Reserve and Fees | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | |
| **Total Reorganization Outflows:** | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 112,181 | |
| **Debt Service and Gains Tax Payments:** | | | | | | | | | | | | | | |
| GECC | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 245,082 | |
| AMRESCO | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 46,199 | |
| Jave Family Trust | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 39,701 | |
| Golding Note | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 18,162 | |
| Diaz Note | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 11,664 | |
| Gen. Unsecured Claims (non-insider, excl. WF) | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 137,314 | |
| Wells Fargo unsecured claim (Paco Robles lease) | | | | | | | | | | | | | | |
| Payments to EPL for Cure Claims and Legal Fees | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 50,584 | |
| Payments to Cure Claim on Santa Maria store | | | | | | | | | | | | | | |
| Payments of Gains Taxes (25% yr 1; bal. over 12 qtrs) | | | | | | | | | | | | | | |
| Income Tax Distributions | | 19,765 | | | | 19,765 | 103,593 | | 105,251 | | 19,765 | 243,380 | 579,517 | |
| **Total Debt Service and Gains Tax Payments:** | 65,502 | 149,481 | (17,790) | 110,426 | (75,007) | 169,084 | (104,841) | 79,342 | (104,841) | 112,842 | 11,158 | (244,884) | 1,207,283 | (55,966) |
| **ENDING CASH:** | 157,136 | 306,617 | 109,788 | 91,997 | 202,424 | 127,417 | 182,031 | 261,373 | 156,532 | 269,374 | 280,532 | 308,870 | 35,668 | |
| **Store Operating Profit:** | 181,773 | 265,753 | 146,500 | 178,481 | 226,697 | 164,622 | 167,886 | 192,613 | 136,447 | 229,113 | 198,429 | 185,552 | 2,273,865 | |

Pollo West Corp. and M4 Pollo, Inc.
Combined Monthly Profit & Loss Statement
Post Chapter 11 Effective Date - First Four Years
As of April 23, 2012

**Plan A: Keep & Reorganize: Western, Van Nuys, Kanan, Ventura, RVP, Lindero**

Remodel Kanan

| | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | Total | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Plan Year 4 | | | | | | | | |
| **BEGINNING CASH:** | 35,668 | 117,751 | 142,851 | 48,289 | 132,388 | 267,634 | 100,760 | 142,544 | 261,592 | 179,014 | 327,215 | 459,196 | 35,668 | |
| **RECEIPTS** | | | | | | | | | | | | | | |
| Other Receipts / Coke Rebates | | | | | | | | | | | | | 80,726 | |
| FOOD SALES | 857,541 | 1,074,993 | 850,834 | 873,754 | 1,038,578 | 781,267 | 853,200 | 946,088 | 812,763 | 897,935 | 1,032,921 | 857,283 | 10,796,432 | 100.0% |
| **TOTAL RECEIPTS** | 857,541 | 1,074,993 | 850,834 | 873,754 | 1,038,578 | 781,267 | 853,200 | 946,088 | 812,763 | 897,935 | 1,032,921 | 857,283 | 10,877,159 | |
| **DISBURSEMENTS** | | | | | | | | | | | | | | |
| **Store Level Outflows:** | | | | | | | | | | | | | | |
| FOOD COSTS | 234,736 | 234,338 | 232,888 | 239,111 | 284,217 | 213,927 | 233,444 | 258,987 | 222,311 | 223,765 | 282,889 | 234,672 | 2,955,286 | 27.4% |
| PAPER GOODS | 29,385 | 30,085 | 31,947 | 30,101 | 35,690 | 28,589 | 30,083 | 34,468 | 28,824 | 29,471 | 37,893 | 28,520 | 384,054 | 3.6% |
| OPERATING SUPPLIES | 5,245 | 6,154 | 7,929 | 7,059 | 6,216 | 7,819 | 5,807 | 6,783 | 4,606 | 7,060 | 8,562 | 5,891 | 79,131 | 0.7% |
| CASH SHORT/OVER | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 6,648 | 0.1% |
| CLEANING SUPPLIES | 3,702 | 4,000 | 3,409 | 4,140 | 3,788 | 3,346 | 3,041 | 3,473 | 3,740 | 3,430 | 4,193 | 3,651 | 43,913 | 0.4% |
| SECURITY | 509 | - | 509 | - | 509 | - | 509 | - | 509 | - | 509 | - | 3,051 | 0.0% |
| REPAIRS & REPLACEMENT | 12,414 | 2,275 | 14,254 | 11,364 | 11,208 | 13,389 | 17,237 | 16,098 | 19,547 | 16,307 | 12,795 | 8,229 | 155,117 | 1.4% |
| LEASED EQUIPMENT | 900 | - | 900 | - | 900 | - | 900 | - | 900 | - | 900 | - | 5,400 | 0.0% |
| OUTSIDE SERVICES | 9,885 | 8,604 | 7,176 | 13,120 | 17,156 | 9,895 | 10,907 | 7,814 | 11,484 | 9,540 | 10,078 | 8,232 | 123,891 | 1.1% |
| TELEPHONE | 875 | 992 | 751 | 1,089 | 885 | 759 | 990 | 944 | 1,173 | 884 | 814 | 754 | 10,889 | 0.1% |
| GAS, OIL, ELECTRICITY / SEWER | 21,542 | 26,772 | 29,210 | 28,610 | 33,267 | 23,637 | 23,296 | 23,503 | 20,979 | 21,835 | 28,460 | 24,426 | 305,576 | 2.8% |
| EMPLOYEE WAGES | 143,273 | 177,073 | 143,788 | 144,076 | 174,186 | 143,697 | 140,107 | 154,048 | 138,364 | 137,049 | 175,161 | 143,238 | 1,809,672 | 16.6% |
| MANAGER WAGES | 18,439 | 22,600 | 18,079 | 18,669 | 24,113 | 17,541 | 15,218 | 22,483 | 19,388 | 18,711 | 23,036 | 18,894 | 237,338 | 2.2% |
| PAYROLL TAXES | 17,743 | 19,901 | 15,938 | 15,615 | 18,511 | 13,941 | 13,956 | 20,722 | 20,338 | 18,107 | 23,304 | 18,894 | 216,970 | 2.0% |
| AUTO / CAR / MANAGERS | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 10,800 | 0.1% |
| UNIFORMS | - | 127 | 447 | - | - | 413 | - | 64 | 190 | - | 121 | 190 | 1,552 | 0.0% |
| WORKMANS COMPENSATION | 3,461 | 4,336 | 3,518 | 6,844 | 8,210 | 6,319 | 6,460 | 4,314 | 4,111 | 8,034 | 10,305 | 3,474 | 69,386 | 0.6% |
| RENT | 62,898 | 66,838 | 62,714 | 63,081 | 66,546 | 62,820 | 62,950 | 64,087 | 64,912 | 60,999 | 63,527 | 62,447 | 763,817 | 7.1% |
| COMMON AREA MAINTENANCE | 1,114 | 352 | 663 | 351 | 733 | 565 | 2,239 | 144 | 912 | 476 | 501 | 3,468 | 11,518 | 0.1% |
| ADVERTISING - LOCAL STORES | - | - | - | - | - | - | - | - | - | - | - | - | 8,049 | 0.1% |
| ROYALTY & ADVERTISING FEES | 70,603 | 87,999 | 70,067 | 71,900 | 85,086 | 64,501 | 70,256 | 77,687 | 67,021 | 67,377 | 84,634 | 70,583 | 887,715 | 8.2% |
| BUSINESS INSURANCE EXPENSE | 2,141 | 798 | 3,127 | 2,922 | 2,847 | 2,286 | 612 | 5,090 | 2,522 | 2,521 | 2,523 | 2,522 | 29,911 | 0.3% |
| CREDIT CARD | 6,232 | 5,869 | 8,666 | 8,857 | 8,036 | 11,148 | 7,263 | 5,686 | 5,746 | 5,766 | 5,079 | 5,079 | 85,474 | 0.8% |
| EMPLOYEE BENEFITS | 8,694 | 10,856 | 8,634 | 8,879 | 10,549 | 7,777 | 8,727 | 9,640 | 8,298 | 8,280 | 7,128 | 8,711 | 109,503 | 1.0% |
| VACATIONS | 756 | 691 | 698 | 699 | 677 | 676 | 745 | 851 | 713 | 797 | 1,511 | 676 | 11,885 | 0.1% |
| MEDICAL | 2,166 | 1,984 | 2,136 | 2,071 | 1,384 | 1,976 | 2,843 | 5,806 | 1,341 | 1,687 | 1,962 | 1,024 | 24,831 | 0.2% |
| CONTINGENCY | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 30,000 | 0.3% |
| CAPITAL EXPENDITURES / (ASSET SALE) | 4,000 | 4,000 | 5,000 | 4,000 | 2,500 | 4,000 | 74,000 | 50,000 | 4,000 | 4,000 | 2,500 | 5,000 | 163,000 | 1.5% |
| **G&A Outflows:** | | | | | | | | | | | | | | |
| Corporate Office Expenses | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 688,418 | 6.4% |
| **Total Outflows before Debt Service** | 724,600 | 853,815 | 740,630 | 749,899 | 864,672 | 768,508 | 772,756 | 786,379 | 720,258 | 711,073 | 862,281 | 723,411 | 9,280,280 | |
| **Reorganization Outflows:** | | | | | | | | | | | | | | |
| Professional Fees | 1,000 | 1,000 | 1,000 | 1,096 | | | | | | | | | 4,096 | |
| U.S. Trustee Fees | 7,348 | | | | | | | | | | | | 7,348 | |
| GECC | | | | | | | | | | | | | | |
| Rewards Network | | | | | | | | | | | | | | |
| Priority Tax Claims | | | | | | | | | | | | | | |
| Gen. Unsecured Claims - Convenience Class | | | | | | | | | | | | | | |
| Gen. Unsecured Claims (non-insider) | | | | | | | | | | | | | | |
| Plan Administrator Reserve and Fees | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | |
| **Total Reorganization Outflows:** | 9,348 | 2,000 | 2,000 | 2,096 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 23,444 | |
| **Debt Service and Gains Tax Payments:** | | | | | | | | | | | | | | |
| GECC | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 245,082 | |
| AMRESCO | 3,850 | 156,418 | - | - | - | - | - | - | - | - | - | - | 160,268 | |
| Java Family Trust | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 39,701 | |
| Golding Now | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 18,162 | |
| Diaz Note | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 11,664 | |
| Gen. Unsecured Claims (non-insider, excl. WF) | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 137,314 | |
| Wells Fargo unsecured claim (Paso Robles lease) | | | 19,765 | | | | | | | | 19,765 | | 79,901 | |
| Payments to EPL for Cure Claims and Legal Fees | | | | | | | | | | | | | | |
| Payments for Cure Claim on Santa Maria store | | | | | | | | | | | | | | |
| Payments of Gains taxes (25% yr 1, bal. over 12 qtrs) | | | 145,342 | | | 146,658 | | | 121,208 | 116,658 | | | 686,307 | |
| Income Tax Distributions | | | | | | | | | | | | | | |
| **Total Debt Service and Gains Tax Payments:** | 41,510 | 194,078 | 202,767 | 37,660 | 37,660 | 178,633 | 37,660 | 37,660 | 174,084 | 37,660 | 37,660 | 360,525 | 1,377,559 | |
| **CHANGE IN CASH:** | 82,083 | 25,100 | (94,562) | 84,100 | 135,246 | (166,874) | 41,784 | 119,049 | (82,578) | 148,201 | 131,980 | (227,653) | 195,875 | |
| **ENDING CASH:** | 117,751 | 142,851 | 48,289 | 132,388 | 267,634 | 100,760 | 142,544 | 261,592 | 179,014 | 327,215 | 459,196 | 231,543 | 231,543 | |
| **Store Operating Profit:** | 196,810 | 285,047 | 175,073 | 187,734 | 237,774 | 146,628 | 198,312 | 217,577 | 156,374 | 250,730 | 235,509 | 198,740 | 2,478,297 | |

DRAFT - Subject to Change

EXHIBIT A
Page 9

2012 Store level forecast - 04-23-2012.xls

# EXHIBIT B

**Pollo West Corp. and Mi Pollo, Inc.**
**Combined Monthly Profit & Loss Statement**
**Post Chapter 11 Effective Date - First Four Years**
As of April 23, 2012

**Plan B: Keep 6: Western, Van Nuys, Kanan, Ventura, RVP, Lindero**
*Amresco Claim increased $20K; rate and payment terms same as GECC*

| | May-12 | Jun-12 | Jul-12 | Aug-12 | Sep-12 | Oct-12 | Nov-12 | Dec-12 (Remodel Van Nuys) | Jan-13 | Feb-13 | Mar-13 | Apr-13 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BEGINNING CASH:** | 4,719,400 | 269,233 | 403,453 | 400,904 | 374,983 | 400,559 | 416,773 | 438,920 | 324,656 | 250,812 | 340,209 | 411,316 | 4,719,400 | |
| **RECEIPTS** | | | | | | | | | | | | | | |
| Other Receipts / Coke Rebates | | | | | | | | | | | | | 76,366 | |
| FOOD SALES | 800,923 | 999,998 | 797,940 | 817,806 | 974,467 | 784,624 | 786,509 | 827,082 | 755,956 | 843,557 | 973,932 | 796,899 | 10,083,326 | 100.0% |
| **TOTAL RECEIPTS** | 800,923 | 999,998 | 797,940 | 817,806 | 974,467 | 784,624 | 786,509 | 827,082 | 755,956 | 843,557 | 973,932 | 796,899 | 10,159,692 | |
| **DISBURSEMENTS** | | | | | | | | | | | | | | |
| **Store Level Cash Outflows:** | | | | | | | | | | | | | | |
| FOOD COSTS | 220,022 | 274,759 | 219,173 | 224,623 | 267,654 | 215,559 | 216,059 | 227,456 | 227,043 | 210,413 | 267,207 | 218,488 | 2,768,454 | 27.5% |
| PAPER GOODS | 28,761 | 38,050 | 29,117 | 29,882 | 35,262 | 29,882 | 29,253 | 30,793 | 28,237 | 28,289 | 37,035 | 27,781 | 373,643 | 3.7% |
| OPERATING SUPPLIES | 5,485 | 6,687 | 8,269 | 7,786 | 6,384 | 8,444 | 6,416 | 7,277 | 5,035 | 7,367 | 9,136 | 6,073 | 84,359 | 0.8% |
| CASH SHORT/OVER | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 7,248 | 0.1% |
| CLEANING SUPPLIES | 3,834 | 4,133 | 3,722 | 4,421 | 4,176 | 3,725 | 3,740 | 3,740 | 3,870 | 3,518 | 4,821 | 3,886 | 47,440 | 0.5% |
| SECURITY | 585 | 540 | 585 | 540 | 585 | 585 | 585 | 540 | 585 | 540 | 585 | 540 | 6,750 | 0.1% |
| REPAIRS & REPLACEMENT | 13,482 | 3,280 | 14,980 | 12,619 | 11,142 | 14,176 | 19,747 | 17,993 | 17,899 | 15,134 | 13,482 | 9,730 | 163,643 | 1.6% |
| LEASED EQUIPMENT | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 61,216 | 0.6% |
| OUTSIDE SERVICES | 10,748 | 9,376 | 7,993 | 14,639 | 17,658 | 10,817 | 11,789 | 8,750 | 12,668 | 10,632 | 11,194 | 9,171 | 135,635 | 1.3% |
| TELEPHONE | 911 | 1,055 | 829 | 1,183 | 952 | 832 | 1,040 | 995 | 1,209 | 1,029 | 879 | 821 | 11,621 | 0.1% |
| GAS, WATER, ELECTRICITY / SEWER | 23,324 | 28,694 | 31,319 | 33,153 | 33,191 | 25,599 | 25,606 | 24,418 | 22,611 | 21,882 | 29,404 | 26,416 | 326,363 | 3.2% |
| EMPLOYEE WAGES | 144,980 | 187,004 | 144,233 | 148,100 | 176,317 | 144,599 | 142,163 | 149,760 | 138,838 | 138,838 | 176,302 | 144,188 | 1,824,918 | 18.1% |
| MANAGER WAGES | 20,221 | 24,073 | 19,882 | 20,385 | 25,481 | 19,439 | 17,231 | 23,904 | 21,115 | 20,684 | 24,450 | 24,869 | 257,509 | 2.6% |
| PAYROLL TAXES | 18,217 | 20,312 | 16,230 | 15,897 | 18,593 | 14,786 | 14,407 | 20,186 | 20,806 | 18,636 | 23,681 | 19,211 | 220,942 | 2.2% |
| AUTO / LOCAL MANAGERS | 1,079 | 1,060 | 1,046 | 990 | 1,041 | 1,026 | 1,036 | 1,070 | 1,043 | 921 | 821 | 1,039 | 12,034 | 0.1% |
| UNIFORMS | | 196 | 410 | | 209 | | 378 | 381 | | 73 | | 174 | 1,339 | |
| WORKMANS COMPENSATION | 3,535 | 4,389 | 3,569 | 6,968 | 8,354 | 6,683 | 6,611 | 4,157 | 4,079 | 8,300 | 10,523 | 3,532 | 70,702 | 0.7% |
| RENT | 60,152 | 63,529 | 59,995 | 60,310 | 113,279 | 60,086 | 60,198 | 57,649 | 67,438 | 63,749 | 68,126 | 64,736 | 797,946 | 7.9% |
| COMMON AREA MAINTENANCE | 4,524 | 4,524 | 616 | 698 | 4,524 | 653 | 2,055 | 235 | 853 | 506 | 4,622 | 4,622 | 54,682 | 0.5% |
| ADVERTISING - LOCAL STORES | 1,076 | 337 | 389 | 389 | 653 | 579 | 579 | 579 | 7,996 | 0.1% |
| ROYALTY & ADVERTISING FEE | 64,074 | 80,000 | 63,835 | 65,424 | 77,957 | 62,770 | 62,921 | 66,167 | 60,476 | 61,376 | 77,915 | 63,752 | 806,667 | 8.0% |
| BUSINESS INSURANCE EXPENSE | 2,290 | 781 | 3,398 | 3,159 | 3,077 | 2,562 | 564 | 5,594 | 2,776 | 2,776 | 2,776 | 2,776 | 32,528 | 0.3% |
| TAXES, LIC. & PERMITS | 5,842 | 5,507 | 6,298 | 8,328 | 7,458 | 10,304 | 8,389 | 5,276 | 5,379 | 5,379 | 806,667 | 79,992 | 0.3% |
| CREDIT CARD | 8,349 | 10,377 | 8,297 | 8,515 | 10,148 | 8,148 | 8,215 | 8,581 | 7,862 | 7,948 | 10,085 | 8,287 | 104,812 | 1.0% |
| EMPLOYEE BENEFITS | 663 | 606 | 625 | 625 | 1,020 | 1,281 | 2,763 | 2,013 | 646 | 824 | 1,336 | 606 | 12,452 | 0.1% |
| TELEVISION | 614 | 140 | 3,075 | | 1,281 | 2,348 | 3,344 | 2,399 | 4,676 | 6,240 | 1,810 | 606 | 23,885 | |
| MEDICAL | 2,408 | 2,240 | 2,403 | 2,348 | 2,346 | 2,408 | 2,283 | 1,688 | 1,688 | 2,001 | 2,360 | 3,422 | 28,061 | |
| CONTINGENCY | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 30,000 | 0.3% |
| CAPITAL EXPENDITURES / (ASSET SALE) | 5,000 | (15,000) | 5,000 | 5,000 | 5,000 | | | 150,000 | 74,000 | 4,000 | 4,000 | 4,000 | 245,000 | |
| **G&A Outflows:** | | | | | | | | | | | | | | |
| Corporate Office Expenses | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 630,000 | 6.2% |
| **Total Outflows before Debt Service** | 710,882 | 811,592 | 725,492 | 739,532 | 894,695 | 714,214 | 710,166 | 887,150 | 775,003 | 699,964 | 848,629 | 710,410 | 9,228,319 | |
| **Reorganization Outflows:** | | | | | | | | | | | | | | |
| Professional Fees | 1,166,750 | | | | | | | | | | | | 1,166,750 | |
| U.S. Trustee Fees | | 20,800 | | | | | | | | | | | 20,800 | |
| **Creditor Plan Payments:** | | | | | | | | | | | | | | |
| GECC | 2,959,000 | | | | | | | | | | | | 2,959,000 | |
| Rewards Network | 1,000 | 1,000 | 1,000 | 50,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | |
| Priority Tax Claims | 5,983 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 86,816 | |
| Gen. Unsecured Claims - Convenience Class | 25,976 | | | | | | | | | | | | 25,976 | |
| Gen. Unsecured Claims (non-insider) | 405,024 | | | | | | | | | | | | 405,024 | |
| Plan Administrator Reserve and Fees | 10,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 21,000 | |
| **Total Reorganization Outflows:** | 4,523,733 | 9,348 | 30,148 | 59,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 4,697,366 | |
| **Debt Service and Gains Tax Payments:** | | | | | | | | | | | | | | |
| GECC | 16,475 | 44,848 | 44,848 | 44,848 | 44,848 | 44,848 | 44,848 | 44,848 | (73,843) | 44,848 | 44,848 | 123,906 | 588,856 | |
| AMRESCO | (4,450,167) | 134,220 | (2,549) | (25,922) | 25,576 | 16,214 | 22,147 | (114,264) | | 89,397 | 71,107 | (46,765) | (4,354,850) | |
| Jami Family Trust | | | | | | | | | | | | | | |
| Golding Note | | | | | | | | | | | | | | |
| Diaz Note | | | | | | | | | | | | | | |
| Rewards Network | | | | | | | | | | | | | | |
| Gen. Unsecd Claims (non-insider, excl. WF) | | | | | | | | | | | | | | |
| Wells (Wargo unsecured claim (Paso Robles lease)) | 5,000 | 9,215 | 9,215 | 9,215 | 9,215 | 9,215 | 9,215 | 9,215 | 9,215 | 9,215 | 9,215 | 9,215 | 106,368 | |
| Payments to EPL for Cure Claim (Legal Fees) | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 117,500 | |
| Payments for Cure Claim on Santa Maria store | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,680 | 20,193 | |
| Payment of Gains taxes (25% yr 1', bal. over 12 qtrs) | | | | | | | | | | | | | | |
| Income Tax Distributions | | | | | | | | | | | | 79,001 | 79,001 | |
| **Total Debt Service and Tax Payments:** | (4,450,167) | 134,220 | 403,453 | 400,904 | 374,983 | 416,773 | 438,920 | 324,656 | (73,843) | 250,812 | 340,209 | 411,316 | 364,550 | |
| **ENDING CASH:** | 150,041 | 228,416 | 132,447 | 138,274 | 139,772 | 129,410 | 131,343 | 144,932 | 109,353 | 202,593 | 184,303 | 145,489 | 1,836,373 | |
| **Store Operating Profit:** | | | | | | | | | | | | | | |

**Notes:**
The convenience class is assumed to have a threshold of $1,000 with no claims above $1,000 opting into the convenience class. Projections also show remaining general unsecured claims being paid 49.8% at Effective Date, and monthly payments at 5% interest thereafter for 48 months.

**DRAFT - Subject to Change**

2012 Store level forecast - 04-23-2012.xls

EXHIBIT B
Page 10

**Pollo West Corp. and Mi Pollo, Inc.**
**Combined Monthly Profit & Loss Statement**
Post Chapter 11 Prospective Date - First Four Years
As of April 23, 2012

Plan B: Keep 6: Western, Van Nuys, Kanan, Ventura, RVP, Lindero

Boxes: **Cross Lindero** (Dec-13)   **Remodel Western** (Mar-14 / Apr-14)   — Plan Year 2

| | May-13 | Jun-13 | Jul-13 | Aug-13 | Sep-13 | Oct-13 | Nov-13 | Dec-13 | Jan-14 | Feb-14 | Mar-14 | Apr-14 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BEGINNING CASH:** | 364,550 | 398,103 | 513,659 | 399,537 | 425,982 | 506,695 | 409,090 | 430,605 | 479,926 | 367,217 | 456,662 | 398,368 | 364,550 | |
| **RECEIPTS:** | | | | | | | | | | | | | | |
| Other Receipts / Coke Rebates | | | | | | | | | | 78,411 | | | 78,411 | |
| FOOD SALES | 834,433 | 1,042,107 | 831,238 | 851,945 | 1,015,615 | 817,594 | 819,622 | 902,490 | 720,270 | 729,496 | 857,140 | 783,581 | 10,205,528 | |
| **TOTAL RECEIPTS** | 834,433 | 1,042,107 | 831,238 | 851,945 | 1,015,615 | 817,594 | 819,622 | 902,490 | 720,270 | 807,906 | 857,140 | 783,581 | 10,283,938 | 100.0% |
| **DISBURSEMENTS** | | | | | | | | | | | | | | |
| **Store Level Operating Outflows:** | | | | | | | | | | | | | | |
| FOOD COSTS | 228,551 | 285,488 | 227,671 | 233,321 | 278,152 | 223,956 | 224,483 | 247,271 | 196,983 | 199,716 | 234,258 | 214,596 | 2,794,445 | 27.4% |
| PAPER GOODS | 29,954 | 39,642 | 32,711 | 30,322 | 36,746 | 31,112 | 30,477 | 34,257 | 25,510 | 26,237 | 31,146 | 26,000 | 374,113 | 3.7% |
| OPERATING SUPPLIES | 5,624 | 6,854 | 8,478 | 7,979 | 6,545 | 8,654 | 6,576 | 7,477 | 4,374 | 6,704 | 8,083 | 5,601 | 82,948 | 0.8% |
| CASH SHORTOVER | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 554 | 554 | 7,148 | 0.1% |
| CLEANING SUPPLIES | 3,930 | 4,237 | 3,815 | 4,532 | 4,280 | 3,817 | 3,584 | 3,853 | 3,552 | 3,257 | 3,948 | 3,473 | 46,278 | 0.5% |
| SECURITY | 601 | 556 | 601 | 556 | 601 | 556 | 556 | 556 | 509 | 464 | 509 | 464 | 6,574 | 0.1% |
| REPAIRS & REPLACEMENT | 13,896 | 3,440 | 15,431 | 13,000 | 11,557 | 14,597 | 20,331 | 19,288 | 17,875 | 14,995 | 11,022 | 7,680 | 163,101 | 1.6% |
| LEASED EQUIPMENT | - | 119 | 421 | - | 0 | 215 | 389 | 75 | - | - | 114 | 179 | 1,693 | 0.0% |
| OUTSIDE SERVICES | 11,016 | 9,610 | 8,193 | 15,007 | 18,307 | 11,088 | 12,084 | 9,000 | 10,900 | 9,057 | 9,515 | 7,829 | 131,606 | 1.3% |
| TELEPHONE | 936 | 1,084 | 851 | 1,195 | 978 | 854 | 1,068 | 1,023 | 1,111 | 838 | 770 | 714 | 11,421 | 0.1% |
| GAS, ELEC., ELECTRICITY / SEWER | 23,963 | 29,481 | 32,179 | 34,104 | 34,100 | 26,309 | 27,744 | 25,106 | 19,866 | 20,678 | 26,840 | 23,137 | 323,505 | 3.2% |
| EMPLOYEE WAGES | 149,782 | 186,988 | 148,013 | 152,782 | 182,041 | 146,656 | 159,392 | 159,832 | 124,718 | 125,519 | 151,432 | 155,090 | 1,892,596 | 17.7% |
| MANAGER WAGES | 20,739 | 24,689 | 20,390 | 20,907 | 26,136 | 19,835 | 17,665 | 24,566 | 18,409 | 17,763 | 21,775 | 18,156 | 251,129 | 2.5% |
| PAYROLL TAXES | 18,805 | 20,975 | 16,750 | 16,406 | 19,192 | 15,257 | 14,875 | 21,407 | 18,701 | 16,690 | 20,345 | 17,665 | 217,068 | 2.1% |
| AUTO / GARAGE-MANAGERS | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 21,600 | 0.1% |
| UNIFORMS | - | 421 | - | - | - | 215 | - | - | - | - | - | - | 1,683 | 0.0% |
| WORKMANS COMPENSATION | 3,648 | 4,530 | 3,683 | 7,190 | 8,623 | 6,887 | 6,823 | 4,415 | 3,774 | 7,381 | 8,910 | 3,250 | 69,124 | 0.7% |
| RENT | 65,768 | 69,483 | 65,596 | 65,596 | 69,206 | 65,694 | 65,816 | 66,888 | 63,499 | 59,810 | 62,194 | 61,175 | 781,070 | 7.7% |
| COMMON AREA MAINTENANCE | 4,761 | 851 | 634 | 401 | 719 | 854 | 2,116 | 1,068 | 859 | 1,111 | 472 | 770 | 16,161 | 0.2% |
| ADVERTISING- LOCAL STORES | 1,107 | 347 | 634 | 401 | 719 | 673 | 242 | 242 | 242 | 448 | 472 | 51 | 8,017 | 0.1% |
| ROYALTY & ADVERTISING FEES | 66,755 | 83,389 | 66,499 | 68,156 | 81,249 | 65,407 | 65,570 | 72,199 | 59,622 | 60,360 | 70,571 | 64,686 | 824,442 | 8.1% |
| BUSINESS INSURANCE EXPENSE | 2,351 | 802 | 3,489 | 3,245 | 3,160 | 2,631 | 579 | 5,748 | 2,388 | 2,388 | 2,388 | 2,388 | 31,556 | 0.3% |
| CREDIT CARD | 6,010 | 5,668 | 8,683 | 8,511 | 7,674 | 10,808 | 6,946 | 8,563 | 5,416 | 5,435 | 6,719 | 4,787 | 81,835 | 0.8% |
| EMPLOYEE BENEFITS | 8,701 | 10,818 | 8,646 | 8,873 | 10,580 | 8,493 | 8,563 | 9,378 | 7,341 | 7,395 | 8,877 | 7,910 | 105,574 | 1.0% |
| VACATIONS | 686 | 627 | 647 | 647 | 1,052 | 2,839 | 2,071 | 785 | 659 | 736 | 1,266 | 621 | 12,636 | 0.1% |
| MEDICAL | 630 | 2,497 | 4,078 | - | 1,314 | 1,424 | 2,351 | 4,906 | 6,397 | 6,397 | 1,852 | 973 | 24,496 | 0.2% |
| CONTINGENCY | 2,469 | 2,297 | 2,464 | 2,408 | 2,405 | 2,401 | 2,502 | 1,899 | 1,547 | 1,866 | 2,500 | 2,500 | 25,109 | 0.2% |
| CAPITAL EXPENDITURES / (ASSET SALE) | 2,000 | 2,500 | 2,500 | 2,500 | 2,000 | 2,500 | 2,500 | 2,500 | 2,500 | 4,000 | 104,000 | 104,000 | 228,000 | 0.3% |
| **G&A Outflows:** | | | | | | | | | | | | | | |
| Corporate Office Expenses | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 648,900 | 6.4% |
| **Total Outflows before Debt Service** | 731,610 | 857,282 | 746,663 | 761,231 | 870,633 | 736,080 | 733,838 | 788,899 | 659,886 | 654,192 | 851,164 | 774,226 | 9,165,705 | |
| **Reorganization Outflows:** | | | | | | | | | | | | | | |
| Professional Fees | - | | | | | | | | | | | | | |
| U.S. Trustee Fees | | | | | | | | | | | | | | |
| Creditor Plan Payments: | | | | | | | | | | | | | | |
| GECC | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | |
| Rewards Network | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 88,181 | |
| Priority Tax Claims | | | | | | | | | | | | | | |
| Gen. Unsecured Claims - Convenience Class | | | | | | | | | | | | | | |
| Gen. Unsecured Claims (non-insider) | | | | | | | | | | | | | | |
| Plan Administrator Reserve and Fees | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | |
| **Total Reorganization Outflows:** | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 112,181 | |
| **Debt Service and Gains Tax Payments:** | | | | | | | | | | | | | | |
| GECC | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 245,082 | |
| AMRESCO | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 39,043 | |
| Jaw Family Trust | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 39,701 | |
| Golding Note | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 18,162 | |
| Diaz Note | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 11,664 | |
| Gen. Unsecured Claims (non-insider, excl. WF) | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 137,314 | |
| Wells Fargo unsecured claim (Paco Rabies lease) | 9,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 60,694 | |
| Payments to EPL for Cure Claims and Legal Fees | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 117,500 | |
| Payments to Cure Claim on Santa Maria store | - | - | 19,765 | - | 19,765 | - | - | - | 19,765 | - | - | 19,765 | 79,061 | |
| Payments on Capital Gains Tax 22% yr 1, bal. over 12 qtrs) | - | - | 114,663 | - | - | 95,084 | - | - | 89,058 | - | - | 226,300 | 525,105 | |
| Income Tax Distributions | | | | | | | | | | | | | | |
| **Total Debt Service and Tax Payments:** | 59,921 | 59,921 | 189,349 | 54,921 | 54,921 | 169,770 | 54,921 | 54,921 | 163,744 | 54,921 | 54,921 | 300,986 | 1,273,215 | (267,162) |
| **CHANGE IN CASH:** | 33,553 | 115,556 | (114,122) | 26,444 | 80,713 | (97,605) | 21,515 | 49,321 | (112,709) | 89,445 | (58,294) | (300,980) | (267,162) | |
| **ENDING CASH:** | 398,103 | 513,659 | 399,537 | 425,982 | 506,695 | 409,090 | 430,605 | 479,926 | 367,217 | 456,662 | 398,368 | 300,986 | 97,388 | |
| **Store Operating Profit:** | 161,397 | 243,400 | 143,150 | 149,289 | 203,557 | 140,089 | 142,359 | 170,165 | 120,059 | 214,289 | 166,551 | 169,930 | 2,025,134 | 97,388 |

DRAFT - Subject to Change

Pollo West Corp. and M4 Pollo, Inc.
Combined Monthly Profit & Loss Statement
Post Chapter 11 Prospective Date - First Four Years
As of April 23, 2012

**Plan B: Keep 6: Western, Van Nuys, Kanan, Ventura, RVP, Lindero**

Pomona Conrad  |  Ventura Reindeer

| | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | Total | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *(Plan Year 3)* | | | | | | | | |
| **BEGINNING CASH:** | 97,388 | 163,487 | 313,565 | 117,332 | 100,138 | 211,160 | 191,961 | 271,899 | 167,654 | 281,092 | 292,846 | | 97,388 | |
| **RECEIPTS** | | | | | | | | | | | | | | |
| Other Receipts / Coke Rebates | | | | | | | | | | | | 75,922 | 75,922 | |
| FOOD SALES | 817,360 | 1,025,507 | 776,398 | 844,925 | 1,004,608 | 809,311 | 797,504 | 884,189 | 761,394 | 848,906 | 940,118 | 822,051 | 10,256,349 | |
| **TOTAL RECEIPTS** | 817,360 | 1,025,507 | 776,398 | 844,925 | 1,004,608 | 809,311 | 797,504 | 884,189 | 761,394 | 848,906 | 940,118 | 822,051 | 10,332,271 | 100.0% |
| **DISBURSEMENTS** | | | | | | | | | | | | | | |
| **Store Level Operating Outflows:** | | | | | | | | | | | | | | |
| FOOD COSTS | 223,807 | 280,878 | 212,775 | 231,174 | 274,867 | 221,472 | 218,221 | 242,064 | 208,271 | 211,661 | 257,396 | 225,058 | 2,807,642 | 27.4% |
| PAPER GOODS | 27,986 | 37,213 | 29,013 | 29,052 | 34,514 | 29,568 | 28,107 | 32,298 | 27,035 | 27,877 | 34,706 | 27,370 | 364,738 | 3.6% |
| OPERATING SUPPLIES | 5,114 | 5,999 | 7,699 | 6,888 | 6,066 | 7,647 | 5,656 | 6,605 | 4,484 | 6,878 | 8,313 | 5,748 | 77,097 | 0.8% |
| CASH SHORT/OVER | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 6,648 | 0.1% |
| CLEANING SUPPLIES | 3,610 | 3,900 | 3,316 | 4,040 | 3,696 | 3,279 | 2,963 | 3,385 | 3,644 | 3,344 | 4,073 | 3,562 | 42,812 | 0.4% |
| SECURITY | 509 | | 509 | | 509 | | 509 | | 509 | | 509 | | 3,051 | 0.0% |
| REPAIRS & REPLACEMENT | 12,032 | 2,331 | 12,461 | 11,076 | 10,910 | 13,413 | 16,500 | 15,378 | 18,795 | 15,808 | 12,086 | 7,967 | 148,757 | 1.5% |
| LEASED EQUIPMENT | 509 | | 509 | | 509 | | 509 | | 509 | | 509 | | 1,506 | 0.0% |
| OUTSIDE SERVICES | 9,640 | 8,386 | 6,950 | 12,809 | 16,745 | 9,701 | 10,621 | 7,610 | 11,189 | 9,299 | 9,790 | 8,029 | 120,769 | 1.2% |
| TELEPHONE | 851 | 966 | 730 | 1,040 | 862 | 983 | 919 | 1,142 | 861 | 791 | 791 | 734 | 10,597 | 0.1% |
| GAS, WATER, ELECTRICITY, SEWER | 20,964 | 26,055 | 28,410 | 29,418 | 32,381 | 23,216 | 22,068 | 22,869 | 20,414 | 21,349 | 27,688 | 23,774 | 297,538 | 2.9% |
| EMPLOYEE WAGES | 137,692 | 134,076 | 134,076 | 142,698 | 169,416 | 134,924 | 146,794 | 146,794 | 130,095 | 131,963 | 163,148 | 138,788 | 1,738,764 | 2.9% |
| MANAGER WAGES | 17,866 | 22,020 | 17,562 | 18,147 | 23,514 | 17,148 | 21,886 | 21,886 | 18,894 | 18,231 | 18,633 | 18,323 | 231,211 | 2.3% |
| PAYROLL TAXES | 17,106 | 19,211 | 14,931 | 15,190 | 17,999 | 14,031 | 13,329 | 19,781 | 19,468 | 17,405 | 21,803 | 18,323 | 208,578 | 2.0% |
| AUTO ALLOWANCE-MANAGERS | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 10,800 | 0.1% |
| UNIFORMS | 123 | 434 | | 341 | | 401 | 185 | 62 | | 117 | | 184 | 1,506 | 0.0% |
| WORKMANS COMPENSATION | 3,337 | 4,183 | 3,295 | 6,657 | 7,987 | 6,363 | 6,173 | 4,123 | 3,933 | 7,712 | 9,598 | 3,369 | 66,731 | 0.7% |
| RENT | 62,228 | 66,065 | 62,061 | 62,417 | 65,782 | 62,164 | 62,290 | 63,394 | 64,195 | 60,396 | 62,851 | 61,802 | 755,654 | 7.4% |
| COMMON AREA MAINTENANCE | 3,367 | 3,367 | 3,367 | 3,367 | 3,367 | 3,367 | 3,367 | 3,367 | 3,367 | 3,367 | 3,367 | 3,367 | 40,406 | 0.4% |
| ADVERTISING - LOCAL STORES | 1,081 | 342 | 643 | 341 | 712 | 549 | 2,174 | 140 | 885 | 462 | 486 | 184 | 7,814 | 0.1% |
| ROYALTY & ADVERTISING FEES | 67,389 | 84,041 | 64,112 | 69,594 | 82,389 | 66,745 | 65,800 | 72,735 | 62,912 | 63,839 | 77,209 | 67,764 | 844,508 | 8.2% |
| BUSINESS INSURANCE EXPENSE | 2,083 | 777 | 3,041 | 2,844 | 2,771 | 2,227 | 595 | 4,953 | 2,454 | 2,454 | 2,453 | 2,464 | 29,106 | 0.3% |
| CREDIT CARD | 6,051 | 5,698 | 8,413 | 8,599 | 7,802 | 10,823 | 7,061 | 5,500 | 5,578 | 5,598 | 6,921 | 4,931 | 82,985 | 0.8% |
| EMPLOYEE BENEFITS | 8,269 | 10,332 | 7,837 | 8,597 | 10,217 | 8,206 | 8,110 | 8,955 | 7,731 | 7,806 | 9,516 | 8,317 | 103,892 | 1.0% |
| VACATIONS | 708 | 643 | 663 | 664 | 643 | 3,003 | 707 | 805 | 677 | 759 | 1,370 | 668 | 11,312 | 0.1% |
| MEDICAL | 2,034 | 471 | 4,160 | 1,985 | 1,348 | 1,560 | 962 | 4,483 | 6,565 | 1,589 | 1,884 | 1,000 | 22,093 | 0.2% |
| CONTINGENCY | 1,867 | 1,963 | 1,981 | 1,818 | 1,589 | 1,590 | 2,052 | 1,538 | 2,500 | 1,818 | 2,500 | 3,202 | 23,408 | 0.2% |
| CAPITAL EXPENDITURES / (ASSET SALE) | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 3,000 | 2,500 | 2,500 | 23,408 | 30,000 | 0.3% |
| | | | | | | | | | | | | | | |
| **G&A Outflows:** | | | | | | | | | | | | | | |
| Corporate Office Expenses | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 668,367 | 6.5% |
| **Total Outflows before Debt Service** | 696,784 | 820,951 | 771,095 | 807,641 | 839,108 | 705,885 | 687,815 | 749,774 | 686,144 | 680,991 | 873,887 | 748,696 | 9,068,773 | |
| | | | | | | | | | | | | | | |
| **Reorganization Outflows:** | | | | | | | | | | | | | | |
| Professional Fees | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | |
| U.S. Trustee Fees | | | | | | | | | | | | | | |
| Creditor Plan Payments: | | | | | | | | | | | | | | |
| GECC | | | | | | | | | | | | | | |
| Rewards Network | | | | | | | | | | | | | | |
| Priority Tax Claims | | | | | | | | | | | | | | |
| Gen. Unsecured Claims - Convenience Class | | | | | | | | | | | | | | |
| Gen. Unsecured Claims (non-insider) | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | | |
| Plan Administrator Reserve and Fees | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | |
| **Total Reorganization Outflows:** | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 112,181 | |
| | | | | | | | | | | | | | | |
| **Debt Service and Gains Tax Payments:** | | | | | | | | | | | | | | |
| GECC | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 245,082 | |
| AMRESCO | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 39,043 | |
| Jave Family Trust | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 39,701 | |
| Golding Note | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 18,162 | |
| Diaz Note | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 11,664 | |
| Gen. Unsecured Claims (non-insider, excl. WF) | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 137,314 | |
| Wells Fargo unsecured claim (Paso Robles lease) | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 50,594 | |
| Payments to EPL for Cure Claims and Legal Fees | | | | | | | | | | | | | | |
| Payments for Cure Claim on Santa Maria store | | | | | | | | | | | | | | |
| Payments of Gains taxes (25% yr 1, bal. over 12 qtrs) | | | | | 19,765 | | | | 19,765 | | 19,765 | 19,765 | 79,061 | |
| Income Tax Distributions | | | | | | 103,593 | | | 105,251 | | | 243,380 | 579,517 | |
| **Total Debt Service and Tax Payments:** | 45,129 | 45,129 | 45,129 | 45,129 | 45,129 | 168,487 | 45,129 | 45,129 | 170,145 | 45,129 | 45,129 | 308,274 | 1,200,127 | |
| | | | | | | | | | | | | | | |
| **CHANGE IN CASH:** | 66,098 | 150,078 | (196,233) | (17,194) | 111,023 | (74,410) | 79,938 | (104,244) | 113,438 | 11,754 | (244,268) | (48,810) | (48,810) | |
| **ENDING CASH:** | 163,487 | 313,565 | 117,332 | 100,138 | 211,160 | 136,750 | 271,899 | 167,654 | 281,092 | 292,846 | 48,579 | | 48,579 | |
| **Store Operating Profit:** | 181,773 | 265,753 | 146,500 | 178,481 | 226,697 | 164,022 | 167,886 | 192,613 | 136,447 | 229,113 | 198,429 | 165,552 | 2,273,865 | |

EXHIBIT B
Page 12

DRAFT - Subject to Change

2012 Store level forecast - 04-23-2012.xls

2012 Store level forecast

**Pollo West Corp. and Mi Pollo, Inc.**
Combined Monthly Profit & Loss Statement
Post Chapter 11 Effective Date - First Four Years
As of April 23, 2012

**Plan B: Keep 6: Western, Van Nuys, Kanan, Ventura, RVP, Lindero**

Remodel Kanan

| | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | Total | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Plan Year 4 | | | | | | | |
| **BEGINNING CASH:** | 48,579 | 131,258 | 309,523 | 211,707 | 292,553 | 424,545 | 254,417 | 292,948 | 408,743 | 322,911 | 467,859 | 596,585 | 48,579 | |
| **RECEIPTS** | | | | | | | | | | | | | | |
| Other Receipts / Coke Rebates | | | | | | | | | | | | | 80,726 | |
| FOOD SALES | 857,541 | 1,074,993 | 850,834 | 873,754 | 1,038,578 | 781,267 | 853,200 | 946,088 | 812,763 | 897,935 | 1,032,921 | 857,283 | 10,796,432 | 100.0% |
| **TOTAL RECEIPTS** | 857,541 | 1,074,993 | 850,834 | 873,754 | 1,038,578 | 781,267 | 853,200 | 946,088 | 812,763 | 897,935 | 1,032,921 | 857,283 | 10,877,159 | |
| **DISBURSEMENTS** | | | | | | | | | | | | | | |
| **Store Level Outflows:** | | | | | | | | | | | | | | |
| FOOD COSTS | 234,736 | 294,338 | 232,888 | 239,111 | 284,217 | 213,927 | 233,444 | 258,987 | 222,311 | 232,765 | 282,889 | 234,672 | 2,955,286 | 27.4% |
| PAPER GOODS | 29,385 | 39,085 | 31,947 | 30,101 | 35,690 | 28,589 | 30,083 | 34,468 | 28,824 | 29,471 | 37,893 | 28,520 | 384,054 | 3.6% |
| OPERATING SUPPLIES | 5,245 | 6,154 | 7,929 | 7,059 | 6,216 | 7,819 | 5,807 | 6,783 | 4,606 | 7,060 | 8,562 | 5,891 | 79,131 | 0.7% |
| CASH SHORT/OVER | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 554 | 6,648 | 0.1% |
| CLEANING SUPPLIES | 3,702 | 4,000 | 3,409 | 4,140 | 3,788 | 3,346 | 3,041 | 3,473 | 3,740 | 3,430 | 4,193 | 3,651 | 43,913 | 0.4% |
| SECURITY | 509 | - | 509 | - | 509 | - | 509 | - | 509 | - | 509 | - | 3,051 | 0.0% |
| REPAIRS & REPLACEMENT | 12,414 | 2,275 | 14,254 | 11,364 | 11,208 | 13,388 | 17,237 | 16,098 | 19,547 | 16,307 | 12,795 | 8,229 | 155,117 | 1.4% |
| LEASED EQUIPMENT | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% |
| OUTSIDE SERVICES | 9,885 | 8,604 | 7,176 | 13,120 | 17,156 | 9,895 | 10,907 | 7,814 | 11,484 | 9,540 | 10,078 | 8,232 | 123,891 | 1.1% |
| TELEPHONE | 875 | 992 | 751 | 1,089 | 885 | 759 | 990 | 944 | 1,173 | 884 | 814 | 754 | 10,889 | 0.1% |
| GAS, ELEC - ELECTRICITY / SEWER | 21,542 | 26,772 | 29,210 | 28,610 | 33,267 | 23,837 | 23,236 | 23,503 | 20,979 | 21,835 | 28,480 | 24,426 | 305,756 | 2.8% |
| EMPLOYEE WAGES | 143,723 | 170,973 | 143,788 | 146,050 | 174,186 | 150,599 | 140,107 | 154,048 | 136,264 | 137,049 | 175,161 | 143,238 | 1,809,672 | 16.8% |
| MANAGER WAGES | 18,439 | 22,600 | 18,079 | 18,609 | 24,113 | 17,541 | 15,218 | 22,483 | 19,388 | 18,711 | 23,036 | 19,110 | 237,338 | 2.2% |
| PAYROLL TAXES | 17,743 | 19,901 | 15,938 | 15,615 | 18,511 | 13,941 | 13,956 | 20,722 | 20,338 | 18,107 | 23,304 | 18,894 | 216,970 | 2.0% |
| AUTO / DELIVERY-MANAGERS | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 10,800 | 0.1% |
| UNIFORMS | - | 127 | 447 | - | 413 | - | 190 | 64 | - | - | 121 | 190 | 1,552 | 0.0% |
| WORKMANS COMPENSATION | 3,461 | 4,336 | 3,518 | 6,844 | 8,210 | 6,319 | 6,460 | 4,314 | 4,111 | 8,034 | 10,305 | 3,474 | 69,386 | 0.6% |
| RENT | 62,896 | 66,838 | 62,714 | 63,081 | 66,546 | 62,820 | 62,950 | 64,087 | 64,912 | 60,999 | 63,527 | 62,447 | 763,817 | 7.1% |
| COMMON AREA MAINTENANCE | 3,468 | 3,468 | 3,468 | 3,468 | 3,468 | 3,468 | 3,468 | 3,468 | 3,468 | 3,468 | 3,468 | 3,468 | 41,618 | 0.4% |
| ADVERTISING - LOCAL STORES | 1,114 | 352 | 663 | 351 | 733 | 565 | 2,239 | 144 | 912 | 476 | 501 | - | 8,049 | 0.1% |
| ROYALTY & ADVERTISING FEES | 70,603 | 87,999 | 70,067 | 71,900 | 85,086 | 64,501 | 70,256 | 77,687 | 67,021 | 67,377 | 84,634 | 70,583 | 887,715 | 8.2% |
| BUSINESS INSURANCE EXPENSE | 2,141 | 798 | 3,127 | 2,922 | 2,847 | 2,286 | 612 | 5,090 | 2,522 | 2,521 | 2,523 | 2,522 | 29,911 | 0.3% |
| TAXES, LIC, & PERMITS | 6,232 | 5,869 | 8,666 | 8,857 | 8,036 | 11,148 | 7,263 | 5,886 | 5,746 | 5,766 | 7,128 | 5,079 | 85,474 | 0.8% |
| CREDIT CARD | 8,694 | 10,856 | 8,634 | 8,879 | 10,549 | 7,777 | 8,727 | 9,640 | 8,298 | 8,280 | 10,459 | 8,711 | 109,503 | 1.0% |
| EMPLOYEE BENEFITS | 756 | 691 | 698 | 699 | 677 | 3,080 | 745 | 851 | 713 | 797 | 1,511 | 676 | 11,885 | 0.1% |
| VACATIONS | - | 482 | 4,292 | - | 1,384 | 576 | 1,097 | 576 | 6,740 | 1,962 | 1,082 | 1,024 | 22,897 | 0.2% |
| MEDICAL | 2,166 | 1,984 | 2,136 | 2,071 | 2,082 | 2,243 | 2,243 | 5,006 | 1,341 | 1,687 | 2,107 | 3,298 | 24,831 | 0.2% |
| CONTINGENCY | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 30,000 | 0.3% |
| CAPITAL EXPENDITURES / (ASSET SALE) | 4,000 | 4,000 | 5,000 | 4,000 | 4,000 | 74,000 | 50,000 | - | 4,000 | 4,000 | 5,000 | 5,000 | 163,000 | |
| **G&A Outflows:** | | | | | | | | | | | | | | |
| Corporate Office Expenses | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 688,418 | 6.4% |
| **Total Outflows before Debt Service** | 724,600 | 853,815 | 740,630 | 749,899 | 864,672 | 768,508 | 772,756 | 788,379 | 720,258 | 711,073 | 862,281 | 723,411 | 9,280,280 | |
| **Reorganization Outflows:** | | | | | | | | | | | | | | |
| Professional Fees | | | | | | | | | | | | | | |
| U.S. Trustee Fees | | | | | | | | | | | | | | |
| Quarterly Plan Payments: | | | | | | | | | | | | | | |
| GECC | | | | | | | | | | | | | | |
| Rewards Network | 1,000 | - | 1,000 | 1,096 | - | - | 1,000 | - | - | - | - | - | 4,096 | |
| Priority Tax Claims | | | | | | | | | | | | | | |
| Gen. Unsecured Claims - Convenience Class | | | | | | | | | | | | | | |
| Gen. Unsecured Claims (non-insider) | 7,348 | - | - | - | - | - | - | - | - | - | - | - | 7,348 | |
| Plan Administrator Reserve and Fees | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | |
| **Total Reorganization Outflows:** | 9,348 | 1,000 | 2,000 | 2,096 | 1,000 | 1,000 | 2,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 23,444 | |
| **Debt Service and Gains Tax Payments:** | | | | | | | | | | | | | | |
| GECC | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 245,082 | |
| AMRESCO | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 3,254 | 39,043 | |
| Jane Family Trust | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 39,701 | |
| Golding Note | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 18,162 | |
| Diaz Note | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 11,664 | |
| Gen. Unsecured Claims (non-insider, excl. WF) | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 137,314 | |
| Wells Fargo unsecured claim (Paso Robles lease) | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Payments to EPL for Cure Claims and Legal Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Payments for Cure Claim on Santa Maria store | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Payments of Gains tax (25% yr 1; tax over 12 qtrs) | - | - | 19,765 | - | - | 19,765 | - | - | 19,765 | - | - | 19,765 | 79,061 | |
| Income Tax Distributions | - | - | 145,342 | - | - | 121,208 | - | - | 116,658 | - | - | 303,099 | 686,307 | |
| **Total Debt Service and Gains Tax Payments:** | 40,914 | 40,914 | 206,021 | 40,914 | 40,914 | 181,887 | 40,914 | 40,914 | 177,338 | 40,914 | 40,914 | 363,778 | 1,256,334 | |
| **CHANGE IN CASH:** | 82,679 | 178,265 | (97,816) | 80,846 | 131,992 | (170,128) | 38,530 | 115,795 | (85,832) | 144,948 | 128,727 | (230,906) | 317,100 | |
| **ENDING CASH:** | 131,258 | 309,523 | 211,707 | 292,553 | 424,545 | 254,417 | 292,948 | 408,743 | 322,911 | 467,859 | 596,585 | 365,679 | 365,679 | |
| **Store Operating Profit:** | 196,810 | 285,047 | 175,073 | 187,724 | 237,774 | 146,628 | 198,312 | 290,948 | 206,743 | 250,730 | 235,509 | 198,740 | 2,478,297 | |

DRAFT - Subject to Change

EXHIBIT B
Page 13

# EXHIBIT C

**Pollo West Corp. and Mi Pollo, Inc.**
Combined Monthly Profit & Loss Statement
Post Chapter 11 Effective Date - First Four Years
As of April 23, 2012

**Plan C: Keep 6: Western, Van Nuys, Kanan, El Segundo, RVP, Lindero**
Amresco claim amount, rate and payment terms same as Plan of Reorganization

| | May-12 | Jun-12 | Jul-12 | Aug-12 | Sep-12 | Oct-12 | Nov-12 | Dec-12 | Jan-13 | Feb-13 | Mar-13 | Apr-13 | Total | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BEGINNING CASH:** | 4,601,900 | 157,141 | 300,273 | 314,245 | 299,732 | 335,546 | 361,035 | 385,701 | 280,131 | 203,888 | 300,386 | 380,179 | 4,601,900 | |
| **RECEIPTS** | | | | | | | | | | | | | | |
| | 808,687 | 1,014,425 | 822,678 | 832,593 | 994,457 | 795,194 | 800,970 | 838,445 | 764,694 | 849,896 | 982,345 | 816,940 | 10,244,859 | |
| Other Receipts / Coke Rebates | | | | | | | | | | | | | 76,356 | |
| **TOTAL RECEIPTS** | 808,687 | 1,014,425 | 822,678 | 832,593 | 994,457 | 795,194 | 800,970 | 838,445 | 764,694 | 849,896 | 982,345 | 816,940 | 10,321,215 | 100.0% |
| **DISBURSEMENTS** | | | | | | | | | | | | | | |
| **Store Level Cash Outflows:** | | | | | | | | | | | | | | |
| FOOD COSTS | 221,999 | 278,542 | 225,861 | 228,543 | 272,991 | 218,315 | 219,866 | 230,411 | 209,532 | 212,244 | 269,633 | 224,114 | 2,812,051 | 27.4% |
| PAPER GOODS | 29,682 | 39,148 | 33,086 | 29,910 | 36,247 | 30,532 | 30,045 | 31,753 | 28,330 | 28,452 | 38,961 | 28,887 | 385,014 | 3.8% |
| OPERATING SUPPLIES | 6,182 | 7,220 | 8,303 | 7,894 | 6,259 | 8,239 | 6,766 | 8,048 | 5,564 | 7,373 | 9,468 | 6,376 | 87,692 | 0.9% |
| CASH SHORT/OVER | 647 | 647 | 647 | 647 | 647 | 647 | 647 | 647 | 647 | 647 | 647 | 647 | 7,764 | 0.1% |
| CLEANING SUPPLIES | 3,911 | 4,213 | 3,666 | 4,675 | 4,199 | 3,791 | 3,485 | 4,082 | 3,995 | 3,803 | 5,023 | 3,875 | 48,719 | 0.5% |
| SECURITY | 585 | 540 | 585 | 540 | 585 | 585 | 540 | 540 | 585 | 540 | 585 | 540 | 6,750 | 0.1% |
| REPAIRS & REPLACEMENT | 13,064 | 4,416 | 15,001 | 12,221 | 12,873 | 14,636 | 20,656 | 19,270 | 18,786 | 14,848 | 14,704 | 9,188 | 169,874 | 1.7% |
| LEASED EQUIPMENT | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 5,101 | 61,216 | 0.6% |
| OUTSIDE SERVICES | 11,359 | 9,371 | 7,892 | 14,975 | 17,682 | 9,710 | 16,677 | 9,028 | 12,485 | 10,757 | 11,027 | 9,126 | 140,089 | 1.4% |
| TELEPHONE | 883 | 1,017 | 794 | 1,117 | 905 | 796 | 996 | 897 | 1,163 | 897 | 1,008 | 795 | 11,152 | 0.1% |
| GAS, ELECTRICITY / SEWER | 23,766 | 27,663 | 31,422 | 33,008 | 33,039 | 29,432 | 26,384 | 24,760 | 23,789 | 23,309 | 26,197 | 29,065 | 325,394 | 3.2% |
| EMPLOYEE WAGES | 145,630 | 147,736 | 149,856 | 149,515 | 178,731 | 144,831 | 154,831 | 150,782 | 137,016 | 139,043 | 176,602 | 149,778 | 1,841,389 | 18.0% |
| MANAGER WAGES | 20,288 | 24,169 | 19,939 | 20,462 | 25,577 | 19,515 | 17,308 | 24,000 | 21,192 | 20,561 | 24,546 | 20,822 | 258,509 | 2.5% |
| PAYROLL TAXES | 18,170 | 20,681 | 16,447 | 15,975 | 18,431 | 14,836 | 14,346 | 19,362 | 20,747 | 18,698 | 23,958 | 19,387 | 221,007 | 2.2% |
| AUTO ALLOWANCE-MANAGERS | 997 | 1,060 | 1,046 | 611 | 969 | 1,005 | 888 | 960 | 921 | | 111 | 174 | 1,773 | |
| UNIFORMS | | 116 | 194 | | 209 | | 90 | 381 | 318 | | 111 | 174 | 1,594 | |
| WORKMANS COMPENSATION | 3,546 | 4,420 | 3,644 | 7,039 | 8,458 | 6,725 | 6,680 | 4,166 | 4,094 | 8,316 | 10,546 | 3,589 | 71,223 | 0.7% |
| RENT | 57,183 | 60,560 | 57,026 | 57,341 | 110,310 | 57,117 | 57,229 | 54,860 | 75,625 | 60,781 | 63,158 | 61,768 | 772,790 | 7.5% |
| COMMON AREA MAINTENANCE | 4,610 | 4,610 | 4,610 | 4,610 | 4,610 | 4,736 | 4,736 | 4,736 | 4,736 | 4,736 | 4,736 | 4,736 | 55,810 | 0.5% |
| ADVERTISING - LOCAL STORES | 1,423 | 426 | 593 | 440 | 611 | 728 | 3,355 | 237 | 846 | 523 | 550 | | 9,732 | 0.1% |
| ROYALTY & ADVERTISING EXPENSE | 64,695 | 81,154 | 65,814 | 66,607 | 79,557 | 63,615 | 64,070 | 67,076 | 61,176 | 61,883 | 78,588 | 65,355 | 819,589 | 8.0% |
| BUSINESS INSURANCE EXPENSE | 2,561 | 1,346 | 3,453 | 3,227 | 3,141 | 2,625 | 1,143 | 5,141 | 2,840 | 2,840 | 2,840 | 2,840 | 33,997 | 0.3% |
| TAXES, LIC & PERMITS | 6,004 | 5,462 | 8,297 | 9,037 | 10,192 | 10,780 | 6,794 | 5,679 | 8,270 | 8,351 | 10,603 | 2,940 | 78,772 | 0.8% |
| CREDIT CARD | 8,760 | 10,866 | 8,918 | 9,037 | 10,780 | 8,602 | 8,719 | 9,090 | 8,270 | 8,351 | 10,603 | 8,865 | 110,982 | 1.1% |
| EMPLOYEE BENEFITS | 213 | 156 | 175 | 195 | 987 | 2,313 | 1,585 | 291 | 215 | 374 | 886 | 156 | 7,547 | 0.1% |
| VACATIONS | 614 | 448 | 1,717 | | 2,227 | 3,337 | 2,826 | 4,676 | 3,163 | 3,163 | 848 | 380 | 20,407 | 0.2% |
| MEDICAL | 1,573 | 1,405 | 1,558 | 1,513 | 1,574 | 1,574 | 1,574 | 853 | 853 | 1,166 | 1,515 | 2,897 | 18,031 | 0.2% |
| CONTINGENCY | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 4,000 | 30,000 | 0.3% |
| CAPITAL EXPENDITURES / (ASSET SALE) | 5,000 | (15,000) | 5,000 | 5,000 | | 4,000 | | 150,000 | | 74,000 | 4,000 | 4,000 | 245,000 | |
| **G&A Outflows:** | | | | | | | | | | | | | | |
| Corporate Office Expenses | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 52,500 | 630,000 | 6.1% |
| **Total Outflows before Debt Service** | 713,237 | 817,225 | 733,838 | 743,038 | 904,574 | 715,026 | 722,135 | 889,946 | 786,869 | 699,329 | 848,483 | 720,105 | 9,234,406 | |
| **Reorganization Outflows:** | | | | | | | | | | | | | | |
| Professional Fees | 1,166,750 | | | | | | | | | | | | 1,166,750 | |
| U.S. Trustee Fees | | 20,800 | | | | | | | | | | | 20,800 | |
| **Creditor Plan Payments:** | | | | | | | | | | | | | | |
| GECC | 2,959,000 | | | | | | | | | | | | 2,959,000 | |
| Rewards Network | 1,000 | 1,000 | 1,000 | 50,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | |
| Priority Tax Claims | 5,983 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 86,816 | |
| Gen. Unsecured Claims - Convenience Class | 25,976 | | | | | | | | | | | | 25,976 | |
| Gen. Unsecured Claims (non-insider) | 405,024 | | | | | | | | | | | | 405,024 | |
| Plan Administrator Reserve and Fees | 10,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 21,000 | |
| **Total Reorganization Outflows** | 4,523,733 | 9,348 | 30,148 | 59,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 4,697,366 | |
| **Debt Service and Gains Tax Payments:** | | | | | | | | | | | | | | |
| GECC | 16,475 | | | | | | | | | | | | 95,357 | |
| AMRESCO | (4,444,759) | 143,132 | 143,972 | 143,443 | 143,443 | 143,443 | 143,443 | 143,443 | (76,244) | 96,498 | 79,793 | (36,291) | 17,587 | |
| Jani Family Trust | | | | | | | | | | | | | 14,571 | |
| Golding Note | | | | | | | | | | | | | 6,665 | |
| Diaz Note | 389 | 389 | 389 | 389 | 389 | 389 | 389 | 389 | 389 | 389 | 389 | 389 | 4,281 | |
| Gen. Unsecured Claims (non-insider, excl. WF) | 5,000 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 125,871 | |
| Wells Fargo unsecured claim (Paso Robles lease) | 9,792 | 9,215 | 9,792 | 9,792 | 9,215 | 9,215 | 9,215 | 9,215 | 9,792 | 9,792 | 9,792 | 9,215 | 106,368 | |
| Payments to EPL for Cure Claims and Legal Fees | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,683 | 1,680 | 117,500 | |
| Payments for Cure Claim on Santa Maria store | | | | | | | | | | | | 1,680 | 20,193 | |
| Payment of Gains taxes (25% yr 1; bal. over 12 qtrs) | | | | | | | | | | | | 79,001 | 79,001 | |
| Income Tax Distributions | | | | | | | | | | | | | | |
| **Total Debt Service and Tax Payments** | 16,475 | 143,132 | 13,972 | (14,513) | 35,814 | 25,488 | 24,666 | (105,569) | (76,244) | 96,498 | 79,793 | (36,291) | 587,455 | |
| **ENDING CASH:** | 157,141 | 300,273 | 314,245 | 299,732 | 335,546 | 361,035 | 385,701 | 280,131 | 203,888 | 300,386 | 380,179 | 123,778 | (4,258,012) | |
| **Store Operating Profit:** | 155,449 | 237,200 | 148,840 | 149,555 | 149,865 | 138,557 | 133,735 | 153,489 | 106,825 | 209,567 | 192,861 | 155,836 | 1,931,809 | |

**Notes:**
The convenience class is assumed to have a threshold of $1,000 with no claims above $1,000 opting into the convenience class. Projections also show remaining unsecured claims being paid 49.8% at Effective Date, and monthly payments at 5% interest thereafter for 48 months.

DRAFT - Subject to Change

EXHIBIT C
Page 14

Polo West Corp. and M&I Polo, Inc.
Combined Monthly Profit & Loss Statement
Post Chapter 11 Projective Data - First Four Years
As of April 23, 2012

**Plan C: Keep & Western, Van Nuys, Kanan, El Segundo, RVP, Lindero**

|  | May-13 | Jun-13 | Jul-13 | Aug-13 | Sep-13 | Oct-13 | Nov-13 | Dec-13 (Crow Lindero) | Jan-14 | Feb-14 (Remodel Western) | Mar-14 | Apr-14 | Total |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BEGINNING CASH:** | 343,888 | 381,942 | 505,526 | 398,628 | 435,700 | 525,763 | 422,620 | 446,575 | 504,724 | 377,974 | 474,660 | 425,236 | 343,888 |  |
| **RECEIPTS** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Other Receipts / Coke Rebates |  |  |  |  |  |  |  |  |  |  |  | 78,411 | 78,411 |  |
| FOOD SALES | 842,429 | 1,056,967 | 856,718 | 867,176 | 1,036,205 | 828,470 | 834,413 | 914,194 | 729,271 | 814,435 | 865,805 | 804,224 | 10,371,896 |  |
| **TOTAL RECEIPTS** | 842,429 | 1,056,967 | 856,718 | 867,176 | 1,036,205 | 828,470 | 834,413 | 914,194 | 729,271 | 814,435 | 865,805 | 804,224 | 10,450,307 | 100.0% |
| **DISBURSEMENTS** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| **Store Level Outflows:** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| FOOD COSTS | 230,789 | 289,629 | 224,740 | 237,559 | 283,875 | 226,988 | 228,598 | 250,537 | 199,495 | 201,547 | 236,687 | 220,328 | 2,840,772 | 27.4% |
| PAPER GOODS | 30,902 | 40,774 | 34,445 | 31,139 | 37,760 | 31,780 | 31,293 | 35,246 | 25,813 | 26,405 | 33,130 | 27,139 | 385,825 | 3.7% |
| OPERATING SUPPLIES | 6,337 | 7,460 | 8,513 | 8,090 | 6,417 | 8,445 | 6,935 | 8,266 | 4,915 | 6,710 | 8,423 | 5,912 | 86,362 | 0.8% |
| CASH SHORT/OVER | 647 | 647 | 647 | 647 | 647 | 647 | 647 | 647 | 647 | 597 | 597 | 597 | 7,664 | 0.1% |
| CLEANING SUPPLIES | 4,009 | 4,318 | 3,768 | 4,792 | 4,304 | 3,885 | 3,573 | 3,577 | 3,549 | 3,549 | 4,155 | 3,462 | 47,588 | 0.5% |
| SECURITY | 601 | 556 | 601 | 556 | 601 | 556 | 556 | 556 | 509 | 464 | 509 | 464 | 6,574 | 0.1% |
| REPAIRS & REPLACEMENT | 13,468 | 4,603 | 15,453 | 12,632 | 13,291 | 15,069 | 21,467 | 20,597 | 18,783 | 14,702 | 12,294 | 7,125 | 169,484 | 1.6% |
| LEASED EQUIPMENT |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0.0% |
| OUTSIDE SERVICES | 11,642 | 9,605 | 8,090 | 15,352 | 18,126 | 9,953 | 17,091 | 9,285 | 10,713 | 9,185 | 9,344 | 7,783 | 136,169 | 1.3% |
| TELEPHONE | 907 | 1,045 | 815 | 1,147 | 930 | 817 | 1,023 | 804 | 1,083 | 796 | 903 | 688 | 10,940 | 0.1% |
| GAS, OIL & ELECTRICITY / SEWER | 24,147 | 28,422 | 32,285 | 34,006 | 33,945 | 25,175 | 27,717 | 26,478 | 26,056 | 21,116 | 23,648 | 26,857 | 322,510 | 3.1% |
| EMPLOYEE WAGES | 150,152 | 188,368 | 154,435 | 154,435 | 184,015 | 147,426 | 147,070 | 160,460 | 130,440 | 125,414 | 151,729 | 151,733 | 1,833,312 | 17.6% |
| MANAGER WAGES | 20,818 | 24,787 | 20,469 | 20,986 | 26,235 | 20,013 | 17,744 | 24,664 | 18,488 | 17,842 | 21,873 | 18,234 | 252,154 | 2.4% |
| PAYROLL TAXES | 18,757 | 21,334 | 16,972 | 16,487 | 19,025 | 15,308 | 14,811 | 20,562 | 18,641 | 16,743 | 20,649 | 17,845 | 217,134 | 2.1% |
| AUTO / LOCAL MANAGERS | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 0 | 900 | 900 | 9,806 | 0.1% |
| UNIFORMS | 0 | 119 | 199 | 0 | 215 | 92 | 180 | 328 | 0 | 0 | 114 | 179 | 1,425 | 0.0% |
| WORKMANS COMPENSATION | 3,669 | 4,562 | 3,760 | 7,263 | 8,729 | 6,940 | 6,894 | 4,424 | 3,789 | 7,397 | 8,934 | 3,308 | 69,659 | 0.7% |
| RENT | 62,800 | 66,515 | 62,828 | 62,972 | 66,238 | 62,726 | 62,848 | 63,920 | 75,405 | 57,052 | 59,435 | 58,417 | 668,694 | 6.4% |
| COMMON AREA MAINTENANCE | 4,849 | 4,849 | 4,849 | 4,849 | 4,649 | 4,259 | 4,349 | 4,349 | 2,839 | 3,386 | 3,386 | 3,386 | 52,489 | 0.5% |
| ADVERTISING - LOCAL STORES | 1,465 | 439 | 611 | 453 | 629 | 750 | 3,455 | 244 | 852 | 467 | 442 |  | 9,806 | 0.1% |
| ROYALTY & ADVERTISING FEES | 67,394 | 84,557 | 68,537 | 69,374 | 82,896 | 66,278 | 66,753 | 73,135 | 60,342 | 60,882 | 71,284 | 66,338 | 837,732 | 8.1% |
| BUSINESS INSURANCE EXPENSE | 2,630 | 1,383 | 3,546 | 3,314 | 3,226 | 2,696 | 1,174 | 5,383 | 2,453 | 2,453 | 2,452 | 2,454 | 33,065 | 0.3% |
| CREDIT CARD | 9,144 | 11,425 | 9,286 | 9,410 | 11,231 | 8,961 | 9,083 | 9,903 | 7,761 | 7,811 | 9,410 | 8,505 | 111,929 | 1.1% |
| EMPLOYEE BENEFITS | 225 | 166 | 186 | 206 | 1,018 | 2,378 | 1,632 | 339 | 218 | 275 | 804 | 160 | 7,608 | 0.1% |
| VACATIONS | 630 | 1,459 | 1,761 |  | 2,284 | 3,421 | 2,897 | 4,905 | 3,242 | 371 | 866 | 391 | 30,932 | 0.2% |
| MEDICAL | 1,613 | 1,441 | 1,608 | 1,552 | 1,549 | 1,686 | 1,443 | 1,443 | 371 | 691 | 1,010 | 2,200 | 18,489 | 0.2% |
| CONTINGENCY | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 30,000 | 0.3% |
| CAPITAL EXPENDITURES / (ASSET SALE) | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 4,000 | 4,000 | 4,000 | 104,000 | 104,000 | 234,000 |  |
| **G&A Outflows:** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Corporate Office Expenses | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 54,075 | 56,075 | 54,075 | 54,075 | 54,075 | 54,075 | 648,900 | 6.3% |
| **Total Outflows before Debt Service** | 734,509 | 863,517 | 755,026 | 765,238 | 881,278 | 737,307 | 745,593 | 791,180 | 674,103 | 652,883 | 850,364 | 783,536 | 9,143,701 |  |
| **Reorganization Outflows:** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Professional Fees |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| U.S. Trustee Fees |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Creditor Plan Payments: |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| GECC | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |  |
| Rewards Network |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Priority Tax Claims | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 88,181 |  |
| Gen. Unsecured Claims - Convenience Class |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Gen. Unsecured Claims (non-insider) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Plan Administrator Reserve and Fees | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |  |
| **Total Reorganization Outflows:** | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 112,181 |  |
| **Debt Service and Gains Tax Payments:** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| GECC | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 245,082 |  |
| AMRESCO | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 46,199 |  |
| Jane Family Trust | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 39,701 |  |
| Golding Note | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 18,162 |  |
| Diaz Note | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 11,664 |  |
| Gen. Unsecured Claims (non-insider, excl. WF) | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 137,314 |  |
| Wells Fargo unsecured claim (Paso Robles lease) | 9,215 | 9,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 60,054 |  |
| Payments to EPL for Cure Claims and Legal Fees | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 9,792 | 117,500 |  |
| Payments for Cure Claim on Santa Maria store |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Payments on Calabasas 25% yr 1, bal. over 12 qtrs) |  |  | 19,765 |  |  | 19,765 |  |  | 19,765 |  | 19,765 |  | 79,061 |  |
| Income Tax Distributions |  |  | 123,381 |  |  | 109,044 |  |  | 97,287 |  | 237,585 |  | 567,277 |  |
| **Total Debt Service and Tax Payments:** | 60,517 | 60,517 | 198,643 | 37,072 | 55,517 | 184,327 | 55,517 | 55,517 | 172,569 | 55,517 | 312,867 | 55,517 | 1,322,543 |  |
| **ENDING CASH:** | 381,942 | 505,526 | 398,628 | 435,700 | 525,763 | 422,620 | 446,575 | 504,724 | 377,974 | 474,660 | 425,236 | 215,770 |  |  |
| **Store Operating Profit:** | 167,485 | 253,025 | 160,668 | 161,513 | 214,503 | 150,106 | 145,396 | 179,589 | 115,743 | 222,127 | 176,016 | 181,262 | 2,219,506 |  |

DRAFT - Subject to Change

EXHIBIT C
Page 15

2012 Store level forecast - 04-23-2012.xls

Pollo West Corp. and M4 Pollo, Inc.
Combined Monthly Profit & Loss Statement
Post Chapter 11 Prospective Date - First Four Years
As of April 23, 2012

**Plan C: Keep 6: Western, Van Nuys, Kanan, El Segundo, RVP, Lindero**

*Column group notes: "Fernoea Oxnard / Fernoea El Segundo" over mid-year columns; "Remodel El Segundo" over total/percent columns; months fall under "Plan Year 3".*

| | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | Total | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BEGINNING CASH:** | 215,770 | 285,432 | 442,714 | 253,875 | 246,556 | 366,152 | 286,996 | 342,655 | 429,569 | 307,627 | 426,415 | 444,432 | 215,770 | |
| **RECEIPTS** | | | | | | | | | | | | | | |
| Other Receipts / Coke Rebates | | | | | | | | | | 75,922 | | | 75,922 | |
| FOOD SALES | 825,597 | 1,040,813 | 802,643 | 860,613 | 1,025,816 | 820,513 | 812,739 | 896,244 | 770,664 | 779,709 | 946,617 | 845,790 | 10,427,729 | |
| **TOTAL RECEIPTS** | 825,597 | 1,040,813 | 802,643 | 860,613 | 1,025,816 | 820,513 | 812,739 | 896,244 | 770,664 | 855,631 | 946,617 | 845,790 | 10,503,651 | 100.0% |
| **DISBURSEMENTS** | | | | | | | | | | | | | | |
| **Store Level Outflows:** | | | | | | | | | | | | | | |
| FOOD COSTS | 226,112 | 285,143 | 220,056 | 235,539 | 280,761 | 224,595 | 222,459 | 245,427 | 210,859 | 213,547 | 259,218 | 231,651 | 2,855,367 | 27.4% |
| PAPER GOODS | 28,983 | 38,378 | 30,800 | 29,894 | 35,558 | 30,256 | 29,947 | 33,317 | 27,346 | 28,650 | 36,194 | 28,680 | 376,382 | 3.6% |
| OPERATING SUPPLIES | 5,846 | 6,558 | 7,735 | 7,001 | 5,935 | 7,432 | 6,023 | 7,414 | 5,039 | 6,885 | 8,655 | 6,068 | 80,591 | 0.8% |
| CASH SHORT/OVER | 597 | 597 | 597 | 597 | 597 | 597 | 597 | 597 | 597 | 597 | 597 | 707 | 7,164 | 0.1% |
| CLEANING SUPPLIES | 3,691 | 3,984 | 3,258 | 4,306 | 3,721 | 3,597 | 2,952 | 3,744 | 3,670 | 3,643 | 4,292 | 3,551 | 44,150 | 0.4% |
| SECURITY | 509 | | 509 | 509 | 509 | | 509 | | 509 | 509 | 509 | 509 | 3,061 | 0.0% |
| REPAIRS & REPLACEMENT | 11,594 | 3,523 | 12,483 | 10,668 | 12,727 | 13,316 | 17,664 | 16,718 | 19,725 | 15,508 | 13,139 | 7,361 | 155,027 | 1.5% |
| LEASED EQUIPMENT | | | | | 509 | 509 | 509 | 509 | 509 | 509 | | | 3,051 | 0.0% |
| OUTSIDE SERVICES | 10,282 | 8,380 | 6,844 | 13,162 | 16,559 | 8,539 | 15,750 | 7,902 | 10,997 | 9,430 | 9,618 | 7,982 | 125,446 | 1.2% |
| TELEPHONE | 822 | 925 | 693 | 992 | 813 | 701 | 917 | 694 | 1,093 | 818 | 927 | 707 | 10,102 | 0.1% |
| GAS, WATER, ELECTRICITY, SEWER | 21,431 | 24,968 | 28,619 | 27,748 | 32,221 | 22,051 | 22,016 | 23,251 | 21,637 | 21,899 | 24,312 | 26,572 | 296,528 | 2.8% |
| EMPLOYEE WAGES | 138,422 | 174,877 | 137,696 | 144,307 | 161,953 | 152,522 | 147,786 | 147,785 | 130,807 | 131,762 | 163,498 | 141,701 | 1,766,345 | 16.8% |
| MANAGER WAGES | 18,047 | 22,121 | 17,643 | 18,227 | 23,615 | 17,234 | 14,897 | 21,997 | 18,975 | 18,312 | 22,483 | 18,715 | 232,824 | 2.2% |
| PAYROLL TAXES | 17,057 | 19,579 | 15,159 | 15,272 | 17,829 | 14,083 | 13,264 | 18,915 | 19,407 | 17,460 | 22,088 | 18,522 | 208,614 | 2.0% |
| AUTO, COLLISION MANAGERS | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 21,600 | 0.2% |
| UNIFORMS | 123 | 204 | | 85 | | 185 | | 322 | | 117 | | 184 | 1,231 | 0.0% |
| WORKMANS COMPENSATION | 3,348 | 4,216 | 3,374 | 6,732 | 8,097 | 6,407 | 6,245 | 4,132 | 3,949 | 7,728 | 9,619 | 3,433 | 67,280 | 0.6% |
| RENT | 59,479 | 63,306 | 59,302 | 59,659 | 63,023 | 59,445 | 59,531 | 60,636 | 80,147 | 57,853 | 60,308 | 59,259 | 643,893 | 6.2% |
| COMMON AREA MAINTENANCE | 3,458 | 3,458 | 3,458 | 3,458 | 3,458 | 3,458 | 3,458 | 3,458 | 3,488 | 3,488 | 3,488 | 3,488 | 41,612 | 0.4% |
| ADVERTISING - LOCAL STORES | 1,450 | 437 | 619 | 394 | 619 | 628 | | 3,553 | 142 | 877 | 481 | 455 | 9,656 | 0.1% |
| ROYALTY & ADVERTISING FEES | 68,048 | 85,265 | 66,211 | 70,849 | 84,065 | 67,641 | 67,019 | 73,700 | 63,653 | 64,377 | 77,729 | 69,663 | 858,221 | 8.2% |
| BUSINESS INSURANCE EXPENSE | 2,370 | 1,374 | 3,099 | 2,916 | 2,839 | 2,294 | 1,207 | 4,475 | 2,521 | 2,521 | 2,520 | 2,522 | 30,656 | 0.3% |
| CREDIT CARD | 6,222 | 5,671 | 8,585 | 7,603 | 8,310 | 10,704 | 7,101 | 4,177 | 5,916 | 5,203 | 5,107 | 5,007 | 81,608 | 0.8% |
| EMPLOYEE BENEFITS | 8,726 | 10,957 | 8,496 | 9,150 | 10,887 | 8,688 | 8,645 | 9,495 | 8,166 | 8,234 | 9,916 | 9,001 | 110,360 | 1.1% |
| VACATIONS | 235 | 170 | 191 | 212 | 608 | 2,530 | 257 | 348 | 225 | 287 | 969 | 184 | 6,197 | 0.1% |
| MEDICAL | 1,157 | 979 | 1,607 | 1,085 | 2,342 | 2,597 | 1,522 | 4,833 | 3,331 | 180 | 894 | 401 | 18,478 | 0.2% |
| CONTINGENCY | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 30,000 | 0.3% |
| CAPITAL EXPENDITURES / (ASSET SALE) | 3,000 | 3,000 | 3,000 | 83,000 | 3,000 | 3,000 | 3,000 | 3,000 | 83,000 | 3,000 | 74,000 | 54,000 | 312,000 | 0.3% |
| **G&A Outflows:** | | | | | | | | | | | | | | |
| Corporate Office Expenses | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 55,697 | 668,367 | 6.4% |
| **Total Outflows before Debt Service** | 700,861 | 823,457 | 781,420 | 812,858 | 851,146 | 708,891 | 702,006 | 754,237 | 706,309 | 681,769 | 873,526 | 761,593 | 9,064,859 | |
| **Reorganization Outflows:** | | | | | | | | | | | | | | |
| Professional Fees | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | |
| U.S. Trustee Fees | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 7,348 | 88,181 | |
| Creditor Plan Payments: | | | | | | | | | | | | | | |
| GECC | | | | | | | | | | | | | | |
| Rewards Network | | | | | | | | | | | | | | |
| Priority Tax Claims | | | | | | | | | | | | | | |
| Gen. Unsecured Claims - Convenience Class | | | | | | | | | | | | | | |
| Gen. Unsecured Claims (non-insider) | | | | | | | | | | | | | | |
| Plan Administrator Reserve and Fees | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | |
| **Total Reorganization Outflows:** | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 9,348 | 112,181 | |
| **Debt Service and Gains Tax Payments:** | | | | | | | | | | | | | | |
| GECC | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 245,082 | |
| AMRESCO | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 3,850 | 46,199 | |
| Jewel Family Trust | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 39,701 | |
| Golding Note | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 18,162 | |
| Diaz Note | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 11,664 | |
| Gen. Unsec'd Claims (non-insider, excl. WF) | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 137,314 | |
| Wells Fargo unsecured claim (Paso Robles lease) | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 4,215 | 50,584 | |
| Payments to EPL for Cure Claims and Legal Fees | | | | | | | | | | | | | | |
| Payments for Cure Claim on Santa Maria store | | | 19,765 | | | 19,765 | | | 19,765 | | | 19,765 | 79,061 | |
| Payments of Gains Tax (25% yr 1, bal. over 12 qtrs) | | | 135,223 | | | 115,940 | | | 111,478 | | | 250,219 | 612,860 | |
| Income Tax Distributions | | | | | | | | | | | | | | |
| **Total Debt Service and Tax Payments:** | 45,725 | 45,725 | 200,714 | 45,725 | 45,725 | 181,430 | 45,725 | 45,725 | 176,969 | 45,725 | 45,725 | 315,711 | 1,240,627 | |
| **CHANGE IN CASH:** | 69,662 | 157,282 | (188,847) | (7,319) | 119,597 | (79,157) | 55,660 | 86,933 | (121,961) | 118,788 | 18,017 | (240,681) | (12,199) | |
| **ENDING CASH:** | 285,432 | 442,714 | 253,875 | 246,556 | 366,152 | 286,996 | 342,655 | 429,569 | 307,627 | 426,415 | 444,432 | 203,571 | 203,571 | |
| **Store Operating Profit:** | 185,933 | 273,553 | 162,420 | 188,952 | 235,868 | 172,819 | 168,931 | 200,204 | 125,553 | 235,659 | 205,288 | 196,395 | 2,449,190 | |

DRAFT - Subject to Change

2012 Store level forecast - 04-23-2012.xls

EXHIBIT C
Page 16

Plan C: Keep 6: Western, Van Nuys, Kanan, El Segundo, RVP, Lindero

Palo West Corp. and M4 Polo, Inc.
Combined Monthly Profit & Loss Statement
Post Confirmation Year 1 Effective Date - First Four Years
As of April 23, 2012

Remodel Kanan — Plan Year 4

| | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BEGINNING CASH:** | 301,785 | 387,424 | 420,131 | 333,402 | 427,610 | 571,734 | 399,214 | 442,338 | 569,625 | 459,406 | 612,768 | 752,475 | 301,785 | |
| **RECEIPTS** | | | | | | | | | | | | | | |
| Other Receipts / Coke Rebates | | | | | | | | | | | | 80,726 | 80,726 | |
| FOOD SALES | 867,013 | 1,092,596 | 878,704 | 891,011 | 1,061,906 | 793,591 | 869,959 | 959,348 | 822,961 | 905,332 | 1,042,670 | 881,022 | 10,986,386 | |
| **TOTAL RECEIPTS** | 867,013 | 1,092,596 | 878,704 | 891,011 | 1,061,906 | 793,591 | 869,959 | 959,348 | 822,961 | 905,332 | 1,042,670 | 881,022 | 11,067,113 | 100.0% |
| **DISBURSEMENTS** | | | | | | | | | | | | | | |
| **Store Level Outflows:** | | | | | | | | | | | | | | |
| FOOD COSTS | 299,243 | 240,897 | 243,912 | 290,701 | 217,363 | 218,107 | 262,687 | 225,157 | 265,840 | 285,621 | 241,265 | 29,830 | 3,008,181 | 27.4% |
| PAPER GOODS | 30,508 | 40,425 | 33,912 | 31,027 | 36,839 | 29,346 | 31,007 | 29,166 | 29,661 | 40,125 | 29,830 | 397,433 | 397,433 | 3.6% |
| OPERATING SUPPLIES | 6,000 | 6,731 | 7,986 | 7,176 | 6,081 | 7,599 | 6,184 | 7,615 | 5,176 | 7,067 | 8,923 | 6,219 | 82,736 | 0.8% |
| CASH SHORT/OVER | 597 | 597 | 597 | 597 | 597 | 597 | 597 | 597 | 597 | 597 | 597 | 597 | 7,664 | 0.1% |
| CLEANING SUPPLIES | 3,785 | 4,086 | 3,348 | 4,414 | 3,813 | 3,418 | 3,030 | 3,843 | 3,767 | 3,737 | 4,413 | 3,640 | 45,285 | 0.4% |
| SECURITY | | | | | 509 | 509 | 509 | | 509 | | 509 | | 3,061 | 0.0% |
| REPAIRS & REPLACEMENT | 11,935 | 3,576 | 14,279 | 10,930 | 13,141 | 13,903 | 18,475 | 17,524 | 20,537 | 15,987 | 14,216 | 7,618 | 162,122 | 1.5% |
| LEASED EQUIPMENT | | | | | | | | | | | 509 | | | 0.0% |
| OUTSIDE SERVICES | 10,548 | 8,598 | 7,067 | 13,483 | 16,965 | 8,699 | 16,163 | 8,114 | 11,286 | 9,675 | 9,886 | 8,185 | 128,701 | 1.2% |
| TELEPHONE | 844 | 851 | 713 | 1,019 | 835 | 720 | 942 | 713 | 1,123 | 841 | 954 | 726 | 10,381 | 0.1% |
| GAS, OIL, ELECTRICITY / SEWER | 22,022 | 25,654 | 29,323 | 28,547 | 33,103 | 22,640 | 22,730 | 23,896 | 22,236 | 22,297 | 24,996 | 27,299 | 304,701 | 2.8% |
| EMPLOYEE WAGES | 143,728 | 147,660 | 147,660 | 148,841 | 176,100 | 158,148 | 155,110 | 155,110 | 137,008 | 137,262 | 175,506 | 146,161 | 1,828,195 | 16.6% |
| MANAGER WAGES | 18,522 | 22,704 | 18,162 | 18,692 | 24,217 | 17,624 | 15,301 | 22,587 | 19,481 | 18,794 | 23,141 | 19,193 | 238,419 | 2.2% |
| PAYROLL TAXES | 17,690 | 20,302 | 16,162 | 15,703 | 18,330 | 13,997 | 13,888 | 19,800 | 20,272 | 18,165 | 23,642 | 19,094 | 217,067 | 2.0% |
| AUTO / DISTRICT-MANAGERS | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,600 | 21,600 | 0.2% |
| UNIFORMS | 127 | 211 | | 218 | 98 | | 190 | 64 | | | 121 | 190 | 1,521 | 0.0% |
| WORKMANS COMPENSATION | 3,473 | 4,371 | 3,602 | 6,923 | 8,327 | 6,366 | 6,538 | 4,324 | 4,128 | 8,051 | 10,331 | 3,539 | 69,973 | 0.6% |
| RENT | 60,353 | 64,295 | 60,171 | 60,538 | 60,643 | 60,270 | 60,407 | 61,544 | 90,384 | 58,678 | 61,206 | 60,126 | 781,982 | 6.9% |
| COMMON AREA MAINTENANCE | 3,561 | 3,561 | 3,561 | 3,561 | 3,561 | 3,561 | 3,581 | 3,561 | 3,592 | 3,592 | 3,592 | 3,592 | 42,860 | 0.4% |
| ADVERTISING- LOCAL STORES | 1,494 | 450 | 638 | 406 | 638 | 647 | 3,659 | 146 | 904 | 495 | 469 | 9,946 | 9,946 | 0.1% |
| ROYALTY & ADVERTISING FEES | 71,381 | 89,408 | 72,376 | 73,281 | 86,953 | 65,487 | 71,597 | 78,748 | 67,837 | 67,958 | 85,414 | 72,482 | 902,911 | 8.2% |
| BUSINESS INSURANCE EXPENSE | 2,436 | 1,412 | 3,188 | 2,995 | 2,916 | 2,255 | 1,240 | 4,599 | 2,591 | 2,590 | 2,592 | 2,591 | 31,505 | 0.3% |
| CREDIT CARD | 6,408 | 5,841 | 8,643 | 7,831 | 8,559 | 11,025 | 7,314 | 4,302 | 6,094 | 5,339 | 7,240 | 5,260 | 84,075 | 0.3% |
| EMPLOYEE BENEFITS | 9,220 | 11,575 | 9,358 | 9,488 | 11,286 | 8,307 | 9,316 | 10,234 | 8,775 | 8,750 | 11,059 | 9,395 | 116,763 | 1.1% |
| VACATIONS | 240 | 175 | 196 | 218 | 640 | 2,577 | 266 | 365 | 232 | 294 | 998 | 188 | 6,368 | 0.1% |
| MEDICAL | | 462 | 1,852 | | 2,406 | 2,670 | 1,562 | 5,006 | 3,415 | 184 | 918 | 411 | 18,967 | 0.2% |
| CONTINGENCY | 1,208 | 1,028 | 1,202 | 1,137 | 1,133 | 1,158 | 1,509 | 1,504 | 407 | 754 | 1,915 | 2,356 | 13,550 | 0.1% |
| CAPITAL EXPENDITURES / (ASSET SALE) | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 30,000 | 0.3% |
| **G&A Outflows:** | | | | | | | | | | | | | | |
| Corporate Office Expenses | 5,000 | 6,000 | 5,000 | 5,000 | 5,000 | 75,000 | 50,000 | | 5,000 | 5,000 | 5,000 | 5,000 | 171,000 | |
| **Total Outflows before Debt Service** | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 57,368 | 688,416 | 6.3% |
| **Reorganization Outflows:** | | | | | | | | | | | | | | |
| Professional Fees | 1,000 | 1,000 | 1,000 | 1,096 | | | | | | | | | 4,096 | |
| U.S. Trustee Fees | 7,348 | | | | | | | | | | | | 7,348 | |
| **Plan Payments:** | | | | | | | | | | | | | | |
| GECC | | | | | | | | | | | | | | |
| Rewards Network | 1,000 | | | | | | | | | | | | | |
| Priority Tax Claims | | | | | | | | | | | | | | |
| Gen. Unsecured Claims - Convenience Class | | | | | | | | | | | | | | |
| Gen. Unsecured Claims (non-insider) | | | | | | | | | | | | | | |
| Plan Administrator Reserve and Fees | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 | |
| **Total Reorganization Outflows:** | 9,348 | 2,000 | 2,000 | 2,096 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 23,444 | |
| **Debt Service and Gains Tax Payments:** | | | | | | | | | | | | | | |
| GECC | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 20,423 | 245,082 | |
| AMRESCO | 3,850 | 156,418 | | | | | | | | | | | 160,268 | |
| Java Family Trust | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 3,308 | 39,701 | |
| Golding Note | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 1,513 | 18,162 | |
| Diaz Note | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 972 | 11,664 | |
| Gen. Unsecured Claims (non-insider, excl. WF) | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 11,443 | 137,314 | |
| Wells Fargo unsecured claim (Paso Robles lease) | | | | | | | | | | | | | | |
| Payments to EPL for Cure Claims and Legal Fees | | | | | | | | | | | | | | |
| Payments for Cure Claim on Santa Maria store | | | | | | | | | | | | | | |
| Payments of Gains Taxes (25% yr 1, bal. over 12 qtrs) | 19,765 | 19,765 | | | 19,765 | | | | 19,765 | | | 19,765 | 79,061 | |
| Income Tax Distributions | 153,528 | | | | 134,434 | | | | 123,412 | | | 302,819 | 714,193 | |
| **Total Debt Service and Tax Payments:** | 41,510 | 194,078 | 210,954 | 333,402 | 41,510 | 199,344 | 141,110 | 199,344 | 180,837 | 199,344 | 37,660 | 360,244 | 1,405,445 | |
| **CHANGE IN CASH:** | 85,639 | 32,707 | (86,729) | 94,208 | 144,124 | (172,520) | 43,124 | 127,287 | (110,219) | 153,363 | 139,707 | (216,832) | 233,858 | |
| **ENDING CASH:** | 387,424 | 420,131 | 333,402 | 427,610 | 571,734 | 399,214 | 442,338 | 569,625 | 459,406 | 612,768 | 752,475 | 535,643 | 535,643 | |
| **Store Operating Profit:** | 201,366 | 293,653 | 192,083 | 196,832 | 247,652 | 155,208 | 191,653 | 225,815 | 136,486 | 256,891 | 243,235 | 209,280 | 2,552,165 | |

DRAFT - Subject to Change

2012 Store level forecast - 04-23-2012.xls

EXHIBIT C
Page 17

# EXHIBIT D

**From:** Chris Peters [mailto:cpeters@amresco.com]
**Sent:** Monday, December 05, 2011 2:46 PM
**To:** Tony Shepherd
**Cc:** 'Robert Faucher'
**Subject:** RE: AMRESCO proposal

Hi Tony:
AMRESCO will agree to the $3,850 monthly payment with a balloon payment due in 36 months.  I know my attorney
sent the debtors' lawyer an E-mail inquiring about accepting the leases....can you please follow-up on this at your
earliest convenience.  Thanks, Chris

**From:** Tony Shepherd [mailto:tony@battcapital.com]
**Sent:** Tuesday, November 22, 2011 12:24 PM
**To:** Chris Peters
**Subject:** RE: AMRESCO proposal

Chris – thanks for the very quick response.  The answer is yes, if we agree to the longer amortization schedule,
we could also agree to a balloon in 36 months, provided that no pre-payment penalties would apply.

Best regards,
Tony Shepherd

**From:** Chris Peters [mailto:cpeters@amresco.com]
**Sent:** Tuesday, November 22, 2011 11:02 AM
**To:** Tony Shepherd
**Subject:** RE: AMRESCO proposal

Tony:
You mentioned that GE required a balloon in 36 months.  If we agree to the longer am schedule, can the debtor agree to
a balloon in 36 months?

**From:** Tony Shepherd [mailto:tony@battcapital.com]
**Sent:** Tuesday, November 22, 2011 12:00 PM
**To:** Chris Peters
**Cc:** Robert Faucher
**Subject:** RE: AMRESCO proposal

1

Chris – Thank you again for your proposal.  I've discussed it with Michaela and her only request was for a longer amortization period of 84 months, if at all possible.  That would equate to a monthly payment of approximately $3,850.  If you need to keep the maturity date at 60 months for internal reasons, that would be fine; it's the monthly payment level we're most concerned about.

We look forward to hearing back from you soon and thank you again for your very helpful proposal.  We are confident we'll emerge from Chapter 11 in early 2012 with a much healthier company, both operationally and financially, and are looking forward to continuing to work with AMRESCO in the years to come.

Best regards,
Tony Shepherd

---

**From:** Chris Peters [mailto:cpeters@amresco.com]
**Sent:** Monday, November 21, 2011 4:01 PM
**To:** Tony Shepherd
**Cc:** Robert Faucher
**Subject:** proposal

Hi Tony:
I just spoke to my folks regarding the loan and I wanted to convey their thoughts to you. AMRESCO proposes the following:   the  loan amount will be $251,000 amortized over 60 months at an interest rate of 7.5%.  This equates to a payment of approximately $5,013 a month.  I like to point out that the current interest rate is 10.81% so this is a substantial reduction.  Please discuss with your folks and let me know.  Thanks, Chris

---

**From:** Tony Shepherd [mailto:tony@battcapital.com]
**Sent:** Friday, November 18, 2011 9:31 AM
**To:** Chris Peters
**Subject:** RE: address

Thanks, Chris; sorry I couldn't pick up when you called; am on a conference call right now.  The auction went well; we arrived between our low and mid case estimates and are working to refine some of the bids now.  We should have more news on that front early next week as well.  Meanwhile, have a great weekend.

Best regards,
Tony Shepherd

---

**From:** Chris Peters [mailto:cpeters@amresco.com]
**Sent:** Friday, November 18, 2011 8:28 AM
**To:** Tony Shepherd
**Subject:** RE: address

Hi Tony:
I tried calling your cell but I didn't leave a voice-mail.  I need a few more days before I can commit on your proposal.  I should be able to respond by Monday or Tuesday at the latest.  How did the auction go?  Chris

**From:** Tony Shepherd [mailto:tony@battcapital.com]
**Sent:** Wednesday, November 09, 2011 1:49 PM
**To:** Chris Peters
**Subject:** RE: address

Chris – Thank you again for your time and consideration of our proposed plan.  As discussed, attached is a detailed P&L by month from January 2010 through September 2011, as well as annual for 2007-2010, for both El Segundo and Lindero.  We have presently modeled out 10 year amortization at 6.0%, for a monthly payment of $3,077.  I'll look forward to discussing this again with you in the next few days.

Best regards,
Tony Shepherd

**From:** Chris Peters [mailto:cpeters@amresco.com]
**Sent:** Wednesday, November 09, 2011 10:17 AM
**To:** Tony Shepherd
**Subject:** RE: address

Can we do after 12:30 your time?

**From:** Tony Shepherd [mailto:tony@battcapital.com]
**Sent:** Wednesday, November 09, 2011 11:10 AM
**To:** Chris Peters
**Subject:** Re: address

Do you have time today in about an hour (11 am)?

Tony Shepherd
310-968-7437 Cell
310-507-0162 Fax

On Nov 9, 2011, at 9:17 AM, "Chris Peters" <cpeters@amresco.com> wrote:

Tony:
When do you want to discuss AMRESCO's plan treatment?

**From:** Tony Shepherd [mailto:tony@battcapital.com]
**Sent:** Friday, November 04, 2011 6:18 PM
**To:** Chris Peters
**Subject:** RE: address

Chris –

The Company's official address is:

5050 Kanan Road
Agoura Hills, CA 91301

3

Please let me know if you need anything else.  Also, as you may know, the auction of stores planned for November 15th does not include a plan to sell either Lindero or El Segundo, both collateral stores of AMRESCO.  As such, we should discuss at your convenience our current plans for the reorganized capital structure.  We would ideally keep your debt balance in place but adjust the due date and amortization period.  When would be a good time next week to have a call?

Best regards,
Tony Shepherd

---

**From:** Chris Peters [mailto:cpeters@amresco.com]
**Sent:** Friday, November 04, 2011 8:34 AM
**To:** Tony Shepherd
**Subject:** address

Hi Tony:
Can you please verify the mailing address for the debtor.  Thanks

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**PEITZMAN WEG LLP**
**2029 Century Park East, Suite 3100**
**Los Angeles, CA 90067**

A true and correct copy of the foregoing document described **DECLARATION OF ANTHONY SHEPHERD IN SUPPORT OF CONFIRMATION OF DEBTORS' PLAN OF REORGANIZATION DATED MARCH 13, 2012** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

**I.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On **April 23, 2012,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

J Scott Bovitz     bovitz@bovitz-spitzer.com
Martin J Brill     mjb@lnbrb.com
Alicia Clough     alicia.clough@kayescholer.com
Brian L Davidoff     bdavidoff@davidoffgold.com,
bdavidoff@davidoffgold.com;jreinglass@davidoffgold.com;calendar@davidoffgold.com
Kristin Knox Esche     kristinknoxesche@dwt.com, lisahernandez@dwt.com
John D. Faucher     john@hf-bklaw.com, FaucherECF@gmail.com
Robert A Faucher     rfaucher@hollandhart.com
Brian D Fittipaldi     brian.fittipaldi@usdoj.gov
Jerome Bennett Friedman     jfriedman@jbflawfirm.com, bbalonick@jbflawfirm.com;jmartinez@jbflawfirm.com
Isaac M Gabriel     isaac.gabriel@quarles.com, anthony.cali@quarles.com;sybil.aytch@quarles.com
Barry S Glaser     bglaser@swjlaw.com
Leslie S Gold     LGold@GershuniKatz.com
Mary H Haas     maryhaas@dwt.com, melissastrobel@dwt.com;laxdocket@dwt.com
Ira Benjamin Katz     IKatz@GershuniKatz.com
Raffi Khatchadourian     raffi@hemar-rousso.com
Andy Kong     Kong.Andy@ArentFox.com
Duane Kumagai     dkumagai@davidoffgold.com
Mette H Kurth     kurth.mette@arentfox.com
Steven N Kurtz     lgreenstein@laklawyers.com,
rfeldon@laklawyers.com;lkaplan@laklawyers.com;kschwarz@laklawyers.com
Christopher N Lachowicz     nik@lachowiczlaw.com
David B Lally     davidlallylaw@gmail.com
Jordan A Lavinsky     jlavinsky@hansonbridgett.com, kfoster@hansonbridgett.com;nnewman@hansonbridgett.com
Jennifer Leland     jleland@pwkllp.com
Leib M Lerner     leib.lerner@alston.com
Gwendolen D Long     gdl@lnbyb.com
Lee David Lubin     Leelubin@aol.com
Anne C Manalili     acmecf@laklawyers.com
Craig Miller     craigmiller@dwt.com, susanallan@dwt.com;seadocket@dwt.com
Monserrat Morales     mmorales@pwkllp.com
Susan K Seflin     sseflin@wrslawyers.com
David B Shemano     dshemano@pwkllp.com
United States Trustee (SV)     ustpregion16.wh.ecf@usdoj.gov

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                                                 **F 9013-3.1.PROOF.SERVICE**

Joseph M VanLeuven     joevanleuven@dwt.com

☐ Service information continued on attached page

---

**II.  SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:**
On **April 23, 2012** I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be</u> completed no later than 24 hours after the document is filed.

**Served by U.S. Mail:**
Hon. Victoria S. Kaufman
United States Bankruptcy Court - Central District of California
21041 Burbank Boulevard, Suite 354 / Courtroom 301
Woodland Hills, CA 91367

☐ Service information continued on attached page

---

**III.  SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____, I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge <u>will be</u> completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| April 23, 2012 | Diana Tehranfar | /s/ Diana Tehranfar |
|---|---|---|
| *Date* | *Type Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                                                **F 9013-3.1.PROOF.SERVICE**